# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MOORE MEDICAL CENTER, LLC | § | Case No. 06-12867 WV |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DOUGLAS N. GOULD, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $              (see **Exhibit 2**), yielded net receipts of $              from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) |  |  |  |  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) |  |  |  |  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) |  |  |  |  |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) |  |  |  |  |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4) This case was originally filed under chapter    on        , and it was converted to chapter 7 on       . The case was pending for    months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____ By:/s/DOUGLAS N. GOULD_____
                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
| **TOTAL GROSS RECEIPTS** |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Norman Regional Health Authority |  |  |  |
| NORMAN REGIONAL HEALTH AUTHORITY |  |  |  |
| International Bank of Commerce |  |  |  |
| INTERNATIONAL BANK OF COMMERCE |  |  |  |
| INTERNATIONAL BANK OF COMMERCE |  |  |  |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** |  |  | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0168 | FIRST FEDERAL LEASING | | | | | |
| 0101 | OKLAHOMA CARDIOVASCULAR ASSOCIATES | | | | | |
| 0102B | OSCAR J. BOLDT CONSTRUCTION COMPANY | | | | | |
| 0067 | FIRST FEDERAL LEASING | | | | | |
| 0066 | HCI SECURED MEDICAL RECEIVABLES | | | | | |
| 0176 | JANA FERRELL & ASSOCIATES LLC | | | | | |
| 0188 | NORMAN REGIONAL HOSPITAL AUTHORITY | | | | | |
| 0044 | US BANCORP BUSINESS EQUIPMENT FINAN | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DOUGLAS GOULD, PLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DOUGLAS N. GOULD | | | | | |
| DOUGLAS GOULD, PLC | | | | | |
| DOUGLAS N. GOULD | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| INTERNATIONAL SURETIES LTD. | | | | | |
| INTERNATIONAL SURETIES LTD. | | | | | |
| INTERNATIONAL SURETIES LTD. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| ABBOTT LABORATORIES | | | | | |
| NORMAN REGIONAL HEALTH AUTHORITY | | | | | |
| FHA MOORE MEDICAL CENTER | | | | | |
| U.S. BANKRUPTCY COURT CLERK | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| OKLAHOMA TAX COMMISION | | | | | |
| UNITED STATES TRUSTEE OFFICE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ADVANCED RECEIVABLES STRATEGY, INC. | | | | | |
| ADVANCED RECEIVABLES STRATEGY, INC. | | | | | |
| EIDE BAILLY | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| HEALTHCARE MANAGEMENT SYSTEMS, INC. | | | | | |
| HUD SETTLEMENT | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD P.L.C. | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| DOUGLAS N. GOULD PLC | | | | | |
| BELLINGHAM COLLINS & LOYD | | | | | |
| GAIL BENJAMIN | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| JOHN V. PAGE | | | | | |
| BELLINGHAM COLLINS & LOYD | | | | | |
| BELLINGHAM COLLINS & LOYD | | | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GARDERE WYNNE SEWELL LLP | | | | | |
| NEIL J ORLEANS ESQ | | | | | |
| APEX PRACTICE MANAGEMENT, LLC | | | | | |
| MEDLINE INDUSTRIES | | | | | |
| TSG EQUIPMENT LLC | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| U.S. TRUSTEE | | | | | |
| ADVANCED RECEIVABLES STRATEGY | | | | | |
| CHUCH GREENOUGH, LIQUIDATING AGENT | | | | | |
| CHUCK GREENOUGH, AGENT FOR TSG, INC | | | | | |
| CHUCK GREENOUGH, LIQUIDATING AGENT | | | | | |
| LOYD PENSION SERVICES, INC. | | | | | |
| MCKESSON CORPORTION | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TSG BENEFITS ACCOUNT | | | | | |
| TSG, INC. | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0181 | BROWN, DON MD | | | | | |
| 0182 | BROWN, DON MD | | | | | |
| 0088 | FLETCHER, KIMBERLY | | | | | |
| 0078 | JENKINS, SHERRY | | | | | |
| 0163 | MICHELLE BETH HINS | | | | | |
| 0047 | SHEAR, JERE | | | | | |
| 0129 | SHERYL DODD | | | | | |
| 0046 | FLINCHUM, MARILYN | | | | | |
| 0117 | MARTHA A FORD | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0169 | 3M | | | | | |
| 050A | ABBOTT LABORATORIES | | | | | |
| 0017 | ACMI | | | | | |
| 0026 | ACUMED LLC | | | | | |
| 0151 | ADEZA BIOMEDICAL | | | | | |
| 0179 | ADVANCED STERILIZATION PRODUCTS | | | | | |
| 0125 | AIR LIQUIDE USA LLC | | | | | |
| 0009 | AIRSCAN TECH AKA ZSCAN | | | | | |
| 0143 | ALIMED INC | | | | | |
| 0055 | AMERICAN MEDICAL SYST (AMS) | | | | | |
| 0079 | AMERICAN TELCOM INC | | | | | |
| 0110 | ANGELICA TEXTILE SERVICE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 167A | APEX PRACTICE MANAGEMENT, LLC | | | | | |
| 0072 | ARMSTRONG | | | | | |
| 0093 | AT & T | | | | | |
| 0135 | AUTOMATIC FIRE CONTROL, INC. | | | | | |
| 0099 | B-LLNE, LLCICLNGULAR WIRELESS LLC | | | | | |
| 0095 | BAXTER HEALTHCARE | | | | | |
| 0164 | BAXTER HEALTHCARE | | | | | |
| 0183 | BECTON DICKINSON & CO | | | | | |
| 0054 | BIO RAD LABORATORIES INC | | | | | |
| 0060 | BIOMET MEDICAL CHOICE | | | | | |
| 0103 | BOSTON SCIENTIFIC | | | | | |
| 0184 | BROWN, DONALD | | | | | |
| 0082 | CARRIER CORPORATION | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0136 | CITY OF MOORE | | | | | |
| 0108 | CLEARWATER ENTERPRISES, LLC | | | | | |
| 0025 | CONCEPTUS INCORPORATED | | | | | |
| 0034 | CONMED LINVATEC | | | | | |
| 0159 | COOPER SURGICAL | | | | | |
| 0065 | CORPORATE EXPRESS OFFICE PRODUCS | | | | | |
| 0139 | CORPORATE EXPRESS OFFICE PRODUCS | | | | | |
| 0106 | COSTIGAN & ASSOCIATES, INC. | | | | | |
| 0028 | COX SYSTEMS TECHNOLOGY | | | | | |
| 0173 | CR BARD INC | | | | | |
| 0024 | CUMMINS SOUTHERN PLAINS LTD | | | | | |
| 0194 | CUMMINS SOUTHERN PLAINS LTD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0037 | CUSTOMIZED COMMUNICATIONS INC | | | | | |
| 0127 | CYTYC SURGICAL PRODUCTS | | | | | |
| 0119 | DADE BEHRING | | | | | |
| 0120 | DADE BEHRING | | | | | |
| 0113 | DADE BEHRING INC | | | | | |
| 0031 | DBI TECHNOLOGIES | | | | | |
| 0178 | DEPUY MITEK | | | | | |
| 0094 | DIAGNOSTIC LABORATORY OF OKLAHOMA | | | | | |
| 0001 | DIRECT SUPPLY INC | | | | | |
| 0056 | DISASTER MANGEMENT SYSTEMS | | | | | |
| 0150 | DISASTER MANGEMENT SYSTEMS | | | | | |
| 0080 | EASTMAN KODAK COMPANY | | | | | |
| 0043 | ENVIROSAFE PEST MGMT | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0006 | EXPRESS STAR | | | | | |
| 0074 | FADLER FOODSERVICE DIST. | | | | | |
| 0197 | FADLER FOODSERVICE DIST. | | | | | |
| 0062 | FFF ENTERPRISES, INC | | | | | |
| 0049 | FISHER SCIENTIFIC | | | | | |
| 0175 | GARZA, MECHELE | | | | | |
| 0023 | GCX | | | | | |
| 0148 | GCX | | | | | |
| 0149 | GET WELL NETWORK INC | | | | | |
| 0144 | GRAY & COMPANY, PC | | | | | |
| 0042 | GREAT PLAINS COCA-COLA | | | | | |
| 0131 | HEALTHCARE MANAGEMENT SYSTEMS, INC. | | | | | |
| 0087 | HEALTHCARE PROFESSIONAL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0142 | HEALTHCARE PROFESSIONAL | | | | | |
| 0032 | HEARTLAND MEDICAL SPECIALTY | | | | | |
| 0147 | HEARTLAND MEDICAL SPECIALTY | | | | | |
| 0041 | HEARTLAND PATHOLOGY CONSULTANT | | | | | |
| 0130 | HEATHER GOODACRE | | | | | |
| 0170 | HEATHER GOODACRE | | | | | |
| 0193 | HEATHER GOODACRE | | | | | |
| 0161 | HILAND/GE | | | | | |
| 0030 | HILL, VERNON | | | | | |
| 0107 | HILL-ROM | | | | | |
| 0071 | IMMUCOR | | | | | |
| 0105 | INSTALLATION SOLUTIONS | | | | | |
| 0013 | INTERMETRO INDUSTRIES CORP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 083A | INTERNAL REVENUE SERVICE | | | | | |
| 83-2 | INTERNAL REVENUE SERVICE | | | | | |
| 0063 | INTERNATIONAL BANK OF COMMERCE | | | | | |
| 0059 | INTERSTATE PRODUCTS CO | | | | | |
| 0132 | ISOLATE INC. | | | | | |
| 0187 | JAMES E WILLIAMS AKA JIM WILLIAMS & | | | | | |
| P007 | JASON JOSEPH | | | | | |
| 0177 | JOHNSON AND JOHNSON | | | | | |
| 0035 | JOHNSON CONTROLS INC | | | | | |
| 0089 | KATHY SHUPE | | | | | |
| 0007 | KELLEY ADVERTISING CO | | | | | |
| 0048 | KENDALL HEALTHCARE CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0075 | LANGUAGE LINE SERVICES | | | | | |
| 0015 | LIFECELL | | | | | |
| 0185 | LIFECELL | | | | | |
| 0171 | LMA NORTH AMERICA | | | | | |
| 0057 | MADISON, VANESTER | | | | | |
| 0098 | MARK DICKEY | | | | | |
| 0085 | MARKS PLUMBING | | | | | |
| 0133 | MARKS PLUMBING | | | | | |
| 0073 | MCKESSON MEDICAL SURGICAL INC | | | | | |
| 0004 | MEDI-SOL | | | | | |
| 0039 | MEDLINE INDUSTRIES | | | | | |
| 0128 | MEDTRONIC USA | | | | | |
| 0076 | MICHAEL A EDWARDS | | | | | |
| 0189 | MICHAEL R. SCHUSTER | | | | | |
| 0109 | MIDWEST MAINTENANCE INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0158 | MONTY L. CAIN | | | | | |
| 0016 | MULTILINE MEDICAL LLC | | | | | |
| 0115 | NATUS MEDICAL | | | | | |
| P011 | NGOC TRAN | | | | | |
| 0100 | OG&E ELECTRIC SERVICES | | | | | |
| 0114 | OKLAHOMA BLOOD INSTITUTE | | | | | |
| 0160 | OKLAHOMA BUSINESS FORMS | | | | | |
| 0019 | OKLAHOMA REHAB PRODUCTS, INC | | | | | |
| 005A | OKLAHOMA TAX COMMISION | | | | | |
| 0191 | OLYMPUS AMERICA INC | | | | | |
| 0102A | OSCAR J. BOLDT CONSTRUCTION COMPANY | | | | | |
| 0134 | PAM LANGLEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0192 | PASSPORT HEALTH COMMUNICATIONS INC | | | | | |
| 0122 | PC CONNECTIONS SALES CORP | | | | | |
| 0014 | PEDIATRIX MEDICAL GROUP | | | | | |
| 0118 | PHILLIPS MEDICAL SYSTEMS | | | | | |
| 0091 | PITNEY BOWES CREDIT CORP | | | | | |
| 0010 | PRECISION BIOMEDICAL LLC | | | | | |
| 0141 | PRECISION BIOMEDICAL LLC | | | | | |
| 0008 | PROGRESSIVE MEDICAL | | | | | |
| 0140 | PROGRESSIVE MEDICAL | | | | | |
| 0053 | QAISAR J QAYYUM MD | | | | | |
| 0051 | QUILL | | | | | |
| 0092 | RADIATION CONSULTANTS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0084 | RADIOLOGICAL PHYSICS ASSOC | | | | | |
| 0002 | RAINBOW PENNANT, INC. | | | | | |
| 0116 | RODOLF & TODD | | | | | |
| 0045 | SAMMONS PRESTON ROLYAN | | | | | |
| 0038 | SCHINDLER ELEVATOR CORPORATION | | | | | |
| 0162 | SIMPLEX GRINNELL | | | | | |
| 0052 | SIZEWISE RENTALS | | | | | |
| 0138 | SIZEWISE RENTALS | | | | | |
| 0021 | SLRS SIGN LANGUAGE RES SVC | | | | | |
| 0155 | SLRS SIGN LANGUAGE RES SVC | | | | | |
| 0061 | SMITH & NEPHEW ORTHO | | | | | |
| 0027 | SOMA TECHNOLOGY, INC | | | | | |
| 0165 | SOMA TECHNOLOGY, INC | | | | | |
| 0154 | SOURCEONE-DALLAS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0033 | SRI SURGICAL EXPRESS | | | | | |
| 0086 | ST JOHN COMPANIES | | | | | |
| 0064 | STANDARD REGISTER COMPANY | | | | | |
| 0029 | STERIS CORPORATION | | | | | |
| 0146 | STEWART F GROSSMAN | | | | | |
| 0195 | STRYKER ENDOSCOPY | | | | | |
| 0069 | STRYKER INSTRUMENTS | | | | | |
| 0123 | SURGICAL SPECIALISTS OF OKLAHOMA, P | | | | | |
| 0070 | SYNTHES USA | | | | | |
| 0196 | SYSCO FOOD SERVICES OF OKLAHOMA, IN | | | | | |
| 0012 | T SYSTEM | | | | | |
| 0058 | TACORE MEDICAL INC. | | | | | |
| 0018 | THE BATTERY COMPANY | | | | | |
| 0172 | THE BUTLER, LLC | | | | | |
| 0126 | THOMAS BROTHERS PRODUCE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0077 | THOMAS, STEVEN | | | | | |
| 0111 | TONYA G. WILSON | | | | | |
| 0096 | TRI ANIM HEALTH SERVICES INC | | | | | |
| 0156 | TRINITY HEALTH TRUST | | | | | |
| 166A | TSG EQUIPMENT LLC | | | | | |
| 186A | TSG, INC. | | | | | |
| 0097 | UPS | | | | | |
| 0152 | US BANCORP BUSINESS EQUIPMENT FINAN | | | | | |
| 0124 | US SURGICAL | | | | | |
| 0104 | UTILITY REBATE CONSULTANTS | | | | | |
| 0090 | VIRTUAL RADIOLOGIC CONSULTANTS | | | | | |
| 0020 | VITAL SYSTEMS OF OKLAHOMA | | | | | |
| 0145 | VITAL SYSTEMS OF OKLAHOMA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0112 | W.W. GRAINGER INC | | | | | |
| 0174 | WARD, D. GANT PH.D. | | | | | |
| 0137 | WORTH HYDROCHEM OF OKLA, INC | | | | | |
| 0081 | WYETH PHARMACEUTICALS | | | | | |
| 0121 | ZIMMER | | | | | |
| 0003 | A TO Z SIGNAGE | | | | | |
| 0180 | HAND INNOVATION FUTURTEK | | | | | |
| 0022 | INSTRUMED INC | | | | | |
| 0011 | KINETIKOS MEDICAL, INC | | | | | |
| 0036 | LOCKE SUPPLIES | | | | | |
| 0157 | SANOFI PASTEUR INC | | | | | |
| 0190 | XACTIMED, INC. | | | | | |
| P004 | CHRISTIAN WILLIAM | | | | | |
| P010 | CONNOR SIMMS | | | | | |
| P001 | DOROTHY KING | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| P008 | FRANK FRORESE | | | | | |
| P006 | GERALD AKIN | | | | | |
| P005 | LINDA GRIFFITH | | | | | |
| P009 | LUTHER HUMPHREY | | | | | |
| P002 | TANNER KILGORE | | | | | |
| P003 | VICKI KILGORE | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

Case No:        06-12867        WV    Judge: T.M. WEAVER

Case Name:     MOORE MEDICAL CENTER, LLC

For Period Ending: 05/07/12

Trustee Name:   DOUGLAS N. GOULD

Date Filed (f) or Converted (c):     06/04/07 (c)

341(a) Meeting Date:     07/25/07

Claims Bar Date:     09/11/07

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | 0.00 | N/A | | 35,880.11 | Unknown |
| 2. Gardere & Wynn Compromise with HIC (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 3. Moore Medical - Bankfirst HUD Account | 0.00 | 0.00 | | 349,900.00 | FA |
| 4. Real Property | 41,918,919.20 | 0.00 | DA | 0.00 | FA |
|    Real property, equipment, inventory, accounts receivable and intangibles; sold prior to coversion to Chapter 7 | | | | | |
| 5. CASH | 1,112.00 | 0.00 | DA | 0.00 | FA |
|    Cash not available after conversion to Chapter 7. | | | | | |
| 6. Valliance Bank Account - 3345 | 1.33 | 25,437.22 | | 25,437.22 | FA |
| 7. Valliance Bank Account - 3337 | 1,290.42 | 4,306.04 | | 4,360.04 | FA |
| 8. Valliance Bank Account - 3352 | 4,915.15 | 15,000.00 | | 15,000.00 | FA |
| 9. IBC BANK ACCOUNT - 5924 | 58,414.44 | 314,000.00 | | 314,000.00 | FA |
| 10. Security Deposits - City of Moore | 1,200.00 | 0.00 | DA | 0.00 | FA |
| 11. Retainer with Kane Russell Law Firm | 15,639.82 | 0.00 | | 473.62 | FA |
| 12. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
|    Directors and Officers Liability Federal Insurance Co. (Chubb) | | | | | |
| 13. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
|    General and Professional Liability Darwin National Assurance Company | | | | | |
| 14. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
|    property Insurance Great Northern Insurance Co. (Chubb) | | | | | |
| 15. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
|    Worker's Compensation - Pacific Employers Insurance Company (ACE) | | | | | |
| 16. INTERESTS IN INSURANCE POLICIES | 0.00 | 0.00 | DA | 0.00 | FA |
|    Key Man Term Life Insurance West Coast Life Insurance | | | | | |
| 17. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
|    Umbrella Liability Darwin National Assurance Company | | | | | |
| 18. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
|    Key Man Term Life Insurance - American General Life | | | | | |
| 19. ACCOUNTS RECEIVABLE | 4,873,247.26 | 1,750,000.00 | | 1,750,671.80 | FA |
|    Patient Accounts Receivable (Net Book Value) at 9/30/06) 700 S. Telephone Road, Moore, OK | | | | | |
| 20. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | 1,076,396.00 | 0.00 | DA | 0.00 | FA |
|    Additional funding Draw from Capmark Financial for final loan closing proceeds. | | | | | |
| 21. LICENSES - Medicare License | Unknown | 0.00 | DA | 0.00 | FA |
|    #37-0223 | | | | | |
| 22. Licenses - Okla Hospital License | Unknown | 0.00 | DA | 0.00 | FA |
| 23. License - Software License with HMS | Unknown | 0.00 | DA | 0.00 | FA |
|    Software License with HMS Location: 700 S. Telephone Road, Moore, OK | | | | | |
| 24. License  - See Schedule G | Unknown | 0.00 | DA | 0.00 | FA |

PFORM1

Ver: 16.06a

**UST Form 101-7-TDR (5/1/2011)** *(Page: 27)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 06-12867 | WV | Judge: T.M. WEAVER |
| Case Name: | MOORE MEDICAL CENTER, LLC | | |

| Trustee Name: | DOUGLAS N. GOULD |
| Date Filed (f) or Converted (c): | 06/04/07 (c) |
| 341(a) Meeting Date: | 07/25/07 |
| Claims Bar Date: | 09/11/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. Licenses - Patient List | Unknown | 0.00 | | 0.00 | FA |
| 26. OFFICE EQUIPMENT, FURNISHINGS, AND Office furniture at cost; sold prior to Chapter 7 conversion. | 1,192,628.09 | 0.00 | DA | 0.00 | FA |
| 27. MACHINERY, FIXTURES, AND BUSINESS E Medical Equipment; sold prior to conversion of Chapter 7. | 8,242,162.25 | 0.00 | DA | 0.00 | FA |
| 28. MACHINERY, FIXTURES, AND BUSINESS E Computer equipment at cost; sold prior to conversion to Chapter 7. | 852,601.91 | 0.00 | DA | 0.00 | FA |
| 29. INVENTORY - Medical Supplies Sold prior to conversion of Chapter 7. | 334,713.87 | 0.00 | DA | 0.00 | FA |
| 30. INVENTORY - Pharmacy Supplies Sold prior to conversion of Chapter 7. | 137,339.94 | 0.00 | DA | 0.00 | FA |
| 31. OTHER PERSONAL PROPERTY - Prepaid Expenses | 281,095.16 | 0.00 | DA | 0.00 | FA |
| 32. OTHER PERSONAL PROPERTY - Escrows with Capmark | 139,084.16 | 0.00 | DA | 0.00 | FA |
| 33. ACCOUNTS RECEIVABLE - Other Non-Patient Accounts | 52,000.00 | 50,000.00 | | 49,641.26 | FA |
| 34. BankFirst Account - Operating Account (u) | 0.00 | 550,000.00 | | 522,704.43 | FA |
| 35. LITIGATION PROCEEDS - (u) Spartanburg Class Action Settlement ($14,100.18) Get Well Network ($7,364.52) | Unknown | 36,464.70 | | 56,718.95 | FA |
| 36. Accounts Receivable - Medicare Account (u) Wire In transfer of Glen Gillette. | 0.00 | 561,348.68 | | 561,348.68 | FA |
| 37. U.S. Postal Service - Credit Balance (u) | 0.00 | 38.13 | | 38.13 | FA |
| 38. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 39. Refund on distribution | 0.00 | 1,922.35 | | 1,922.35 | FA |

|  | | | | | Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $59,182,761.00 | $3,558,517.12 | | $3,938,096.59 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 05/01/08        Current Projected Date of Final Report (TFR): 07/31/11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/20/07 | 34 | Bank First | Liquidation of Other Property | 1229-000 | 250,000.00 | | 250,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 06/21/07 | 34 | Bank First | Liquidation of Property | 1229-000 | 272,704.43 | | 522,704.43 |
| | | | Bank Serial #: 000000 | | | | |
| 06/22/07 | 7 | Valliance Payroll Account | Liquidation of Property | 1129-000 | 4,360.04 | | 527,064.47 |
| | | | Bank Serial #: 000000 | | | | |
| 06/22/07 | 6 | Valliance Operating Account | Liquidation of Property | 1129-000 | 24,728.53 | | 551,793.00 |
| | | | Bank Serial #: 000000 | | | | |
| 06/29/07 | 1 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 213.91 | | 552,006.91 |
| 07/03/07 | 2 | Moore Medical Center | LIQUIDATION OF OTHER PROPERTY | 1229-000 | 250,000.00 | | 802,006.91 |
| | | | Bank Serial #: 000000 | | | | |
| 07/27/07 | 000100 | McKesson Corporation | Administrative Expense | 6990-000 | | 64,014.56 | 737,992.35 |
| | | d/b/a McKesson Drug Company | Order entered 7/24/07 | | | | |
| | | c/o Niel J. Orleans | | | | | |
| | | Goins, Underkofler, Crawford & Langdon | | | | | |
| | | 1201 Elm Street, Suite 4800 | | | | | |
| | | Dallas, TX  75270 | | | | | |
| 07/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 1,168.06 | | 739,160.41 |
| 08/01/07 | 35 | Spartanburg Class Action Settlement | Litigation Proceeds | 1249-000 | 14,100.18 | | 753,260.59 |
| | | c/o The Garden City Group, Inc. | | | | | |
| | | P.O. Box 9000 #6394 | | | | | |
| | | Merrick, NY  11566-9000 | | | | | |
| 08/02/07 | 6 | Sherry Waddell | Apex Budget | 1121-000 | 25.00 | | 753,285.59 |
| | | 8509 S. Miller | | | | | |
| | | Oklahoma City, OK  73159 | | | | | |
| 08/02/07 | 6 | Krystal Zink | DEPOSIT | 1121-000 | 12.00 | | 753,297.59 |
| | | P.O. Box 71402 | | | | | |
| | | Salt Lake City, UT  84171 | | | | | |
| 08/02/07 | 6 | Jana Ferrell & Associates | Jana Ferrell | 1121-000 | 421.69 | | 753,719.28 |
| | | 1432 W. Britton Road | | | | | |
| | | Suite 2 | | | | | |
| | | Oklahoma City, OK  73114 | | | | | |
| 08/02/07 | 6 | Norman Regional Hospital | Deposit | 1121-000 | 250.00 | | 753,969.28 |
| | | P.O. Box 1308 | | | | | |
| | | Norman, OK  73070-1308 | | | | | |
| 08/09/07 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 7,486.67 | | 761,455.95 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 08/09/07 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 12,341.43 | | 773,797.38 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 08/09/07 | 19 | Medical Debt Mgmt. | ACCOUNTS RECEIVABLE | 1121-000 | 11,772.45 | | 785,569.83 |
| | | 1345 Valwood Parkway #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 08/09/07 | 19 | Kanelopoulous Law Firm PC | ACCOUNTS RECEIVABLE | 1121-000 | 1,752.45 | | 787,322.28 |
| | | 4549 N.W. 36th Street | | | | | |
| | | Oklahoma City, OK  73122 | | | | | |

**FORM 2**

Page:    2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/14/07 | | Transfer to Acct #*******4728 | Bank Funds Transfer Check No. 6226 from Kanelopoulos Law Firm deposited into the wrong account.  Transferred funds to MM-HUD account per Trustee instruction of this date. | 9999-000 | | 1,752.45 | 785,569.83 |
| 08/14/07 | | Transfer to Acct #*******4728 | Bank Funds Transfer Check No. 44250 from Hospital Receivables Services, Inc. in the amount of $7,486.67 inadvertently deposited to the incorrect account.  Per trustee instruction of this date transferrred funds to MM-HUD account. | 9999-000 | | 7,486.67 | 778,083.16 |
| 08/14/07 | | Transfer to Acct #*******4728 | Bank Funds Transfer Check No. 24516 from Medical Debt Management in the amount of $11,772.45 inadvertently deposited to wrong account.  Per trustee instruction monies transferred to MM-HUD account. | 9999-000 | | 11,772.45 | 766,310.71 |
| 08/14/07 | | Transfer to Acct #*******4728 | Bank Funds Transfer Check No. 44251 from Hospital Receivables Service in the amount of $12,341.43 inadvertently deposited into the wrong account. Per trustee instruction money transferred to MM-HUD Collection account. | 9999-000 | | 12,341.43 | 753,969.28 |
| 08/16/07 | 000101 | INTERNATIONAL SURETIES LTD. 203 CARONDELET STREET Sute 500 NEW ORLEANS, LA  70130 | TRUSTEE BOND | 2300-000 | | 3,500.00 | 750,469.28 |
| 08/21/07 | | TSG Benefits Account JP Morgan Chase | Chapter 11 adminstrative expenses Employee Benefits Health Plan. Order enered 2/27/07 Wire Transfer of 8/1/07 see letter to Bank of America dated same day; per instructions of Trustee. | 6990-000 | | 45,788.51 | 704,680.77 |
| * 08/21/07 | | TSG Benefits Account JP Morgan/Chase ABA:  103000648 | Wire Transfer to TSG Benefits Acct. Wire transfer approved by Trustee 8/1/07; see letter dated 8/1/07 to Bank of America instructions for wire transfer. | 6990-000 | | 45,788.51 | 658,892.26 |
| * 08/21/07 | | Reverses Adjustment OUT on 08/21/07 | Wire Transfer to TSG Benefits Acct. Adjustment out entered in error. | 6990-000 | | -45,788.51 | 704,680.77 |
| 08/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 1,071.97 | | 705,752.74 |
| 09/07/07 | 000102 | Healthcare Management Systems, Inc. c/o Michael Rubenstein 1503 East 19th Street Edmond, OK  73013 | Administrative Expense Priority Cla Order entered 8/28/07 | 2990-000 | | 8,699.63 | 697,053.11 |
| 09/14/07 | 37 | US Postal Service | U.S. Postal Service - Credit balanc | 1229-000 | 38.13 | | 697,091.24 |
| 09/25/07 | 000103 | Loyd Pension Services, Inc. 1930 South Bryant Edmond, Oklahoma  73013 | Terminated Participant Distribution MMC - Tim Mower | 6990-000 | | 30.00 | 697,061.24 |
| 09/25/07 | 000104 | Loyd Pension Services, Inc. | Terminated Participation Distributi | 6990-000 | | 30.00 | 697,031.24 |

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1930 South Bryant | RE:  Deberah Devore | | | | |
| | | Edmond, OK  73013 | | | | | |
| 09/28/07 | 1 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 990.44 | | 698,021.68 |
| 10/03/07 | 19 | Krystal Zink | Hospital Receiveables | 1121-000 | 12.00 | | 698,033.68 |
| | | P.O. Box 71402 | | | | | |
| | | Salt Lake City, UT  84171 | | | | | |
| 10/03/07 | 19 | Medical Debt Management | ACCOUNTS RECEIVABLE | 1121-000 | 8,159.41 | | 706,193.09 |
| | | 1345 Valwood Parkway, Suite 311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 10/03/07 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 11,243.49 | | 717,436.58 |
| | | 1345 Valwood Parkway #311 | | | | | |
| | | Carrollton, Texas  75006-6891 | | | | | |
| 10/03/07 | 33 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 7,561.28 | | 724,997.86 |
| | | 1345 Valwood Parkway #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 10/10/07 | 19 | Champus Accounts Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 1,208,000.00 | | 1,932,997.86 |
| | | IBC Account | Bank Serial #: 000000 | | | | |
| 10/12/07 | 11 | Kane Russell Coleman | Liquidation of Retainer | 1129-000 | 473.62 | | 1,933,471.48 |
| | | 1601 Elm Street | | | | | |
| | | 3700 Thanksgiving Tower | | | | | |
| | | Dallas, TX  75201 | | | | | |
| 10/23/07 | 33 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 4,928.71 | | 1,938,400.19 |
| | | 1345 Valwood Pkwy | | | | | |
| | | #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 10/23/07 | 19 | Medical Debt Mgmt. | ACCOUNTS RECEIVABLE | 1121-000 | 10,029.43 | | 1,948,429.62 |
| | | 1345 Valwood Parkway Suite 311 | | | | | |
| | | Carrolloton, TX  75006 | | | | | |
| 10/23/07 | 19 | Hospital Receivables. Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 5,565.28 | | 1,953,994.90 |
| | | 1345 Valwood Parkway #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 10/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 2,154.16 | | 1,956,149.06 |
| 11/20/07 | 19 | Hospital Receivables. Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 7,113.11 | | 1,963,262.17 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 11/20/07 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 4,066.36 | | 1,967,328.53 |
| | | 1345 Valwood Parkway #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 11/20/07 | 19 | Medical Debt Mgmt. | ACCOUNTS RECEIVABLE | 1121-000 | 10,166.60 | | 1,977,495.13 |
| | | 1345 Valwood Parkway #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 11/30/07 | 1 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 2,582.76 | | 1,980,077.89 |
| 12/18/07 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,980,089.89 |
| | | P.O. Box 71402 | | | | | |
| | | Salt Lake City, UT  84171 | | | | | |
| 12/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.300 | 1270-000 | 2,625.64 | | 1,982,715.53 |
| 01/04/08 | 000105 | International Sureties, Inc. | TRUSTEE BOND | 2300-000 | | 1,832.00 | 1,980,883.53 |
| | | 701 Poydras Street | | | | | |

Ver: 16.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 420 | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 01/09/08 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 3,121.01 | | 1,984,004.54 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 01/09/08 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 5,084.70 | | 1,989,089.24 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 01/09/08 | 19 | Medical Debt Mgmt. | ACCOUNTS RECEIVABLE | 1121-000 | 4,590.66 | | 1,993,679.90 |
| | | 1345 Valwood Parkway | | | | | |
| | | Suite 311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 01/09/08 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,993,691.90 |
| | | P.O. Box 71402 | | | | | |
| | | Salt Lake City, UT  84171 | | | | | |
| 01/09/08 | 19 | Mentor | ACCOUNTS RECEIVABLE | 1121-000 | 3,630.00 | | 1,997,321.90 |
| | | 201 Mentor Drive | | | | | |
| | | Santa Barbara, CA  93111 | | | | | |
| 01/16/08 | 000106 | Epiq Bankruptcy Solutions, LLC | Professional fees | 2990-000 | | 2,499.00 | 1,994,822.90 |
| | | Dept. 0255 | Order entered 10/24/07 | | | | |
| | | P.O. Box 120255 | | | | | |
| | | Dallas, TX  75312-0255 | | | | | |
| 01/17/08 | 19 | Medical Debt Mgmt., Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 8,420.10 | | 2,003,243.00 |
| | | 1345 Valwood Parkway Suite 311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 01/17/08 | 33 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 3,602.41 | | 2,006,845.41 |
| | | 1345 Valwood Pkwy., #311 | | | | | |
| | | Carrolton, TX  75006-6891 | | | | | |
| 01/17/08 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 4,096.21 | | 2,010,941.62 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 01/24/08 | 19 | Tricare Payment | ACCOUNTS RECEIVABLE | 1121-000 | 16.66 | | 2,010,958.28 |
| | | Box 7889 | | | | | |
| | | Madison, WI  53707-7889 | | | | | |
| 01/31/08 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,184.69 | | 2,013,142.97 |
| 02/07/08 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 2,013,154.97 |
| | | P.O. Box 71402 | | | | | |
| | | Salt Lake City, UT  84171 | | | | | |
| 02/07/08 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 6,296.08 | | 2,019,451.05 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 02/07/08 | 19 | Medical Debt Mgmt. Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 5,029.00 | | 2,024,480.05 |
| | | 1345 Valwood Parkway Suite 311 | | | | | |
| | | Carrolloton, TX  75006-311 | | | | | |
| 02/07/08 | 19 | Hospital Receivables | ACCOUNTS RECEIVABLE | 1121-000 | 2,949.31 | | 2,027,429.36 |
| | | 1345 Valwood Pkwy #311 | | | | | |
| | | Carrollton, TX  75006-6891 | | | | | |
| 02/13/08 | 000107 | Epiq Bankruptcy Solutions, LLC | Epiq Bankruptcy Solutions | 2990-000 | | 8,271.25 | 2,019,158.11 |

Ver: 16.06a

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dept 0255 P.O. Box 120255 Dallas, TX  75312-0255 | Order entered 10/24/07 | | | | |
| 02/29/08 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1,601.21 | | 2,020,759.32 |
| 03/10/08 | 19 | Krystal Zink P.O. Box 71402 Salt Lake City, UT  84171 | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 2,020,771.32 |
| 03/10/08 | 19 | Hospital Receivables 1345 Valwood Pkwy #311 Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,890.52 | | 2,024,661.84 |
| 03/10/08 | 19 | Hospital Receivables Services, Inc. 1345 Valwood Pkwy #311 Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,822.65 | | 2,028,484.49 |
| 03/10/08 | 19 | Medical Debt Mgnmt, Inc. 1345 Valwood Parkway #311 Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 7,732.91 | | 2,036,217.40 |
| 03/11/08 | 000108 | Norman Regional Health Authority c/o Mike Bickford Fuller Tubb Bickford & Krahl 210 Robert S. Kerr, #1000 Oklahoma City, OK  73102 | Misdirected Funds Order Entered Order entered 3/12/08 | 8500-000 | | 194,943.34 | 1,841,274.06 |
| 03/19/08 | 19 | Foshee & Yaffe 12231 S. May P.O. Box 890420 Oklahoma City, OK  73189 | ACCOUNTS RECEIVABLE | 1121-000 | 845.98 | | 1,842,120.04 |
| 03/27/08 | 000109 | EPIQ BANKRUPTCY SOLUTIONS DEPT. 0255 P.O. BOX 120255 DALLAS, TX  75312-0255 | CLAIMS & NOTICES Order entered 10/24/07 | 2990-000 | | 848.85 | 1,841,271.19 |
| 03/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1,525.86 | | 1,842,797.05 |
| 04/07/08 | 19 | Medical Debt Management 1345 Valwood Parkway Suite 311 Carrollton, Texas  75006-0202 | ACCOUNTS RECEIVABLE | 1121-000 | 5,625.02 | | 1,848,422.07 |
| 04/07/08 | 19 | Hospital Receivables Service, Inc. 1345 Valwood Parkway #311 Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,723.85 | | 1,852,145.92 |
| 04/07/08 | 19 | Hospital Receivables Service, Inc. 1345 Valwood Pkwy #311 Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 4,882.38 | | 1,857,028.30 |
| 04/09/08 | 19 | ACE American Insurance Company Fleet Bank, Hartford CT. | Settlement Agreement with TSG | 1121-000 | 27,261.12 | | 1,884,289.42 |
| 04/18/08 | 19 | Krystal Zink P.O. Box 71402 Salt Lake City, UT | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,884,301.42 |
| 04/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1,149.04 | | 1,885,450.46 |
| 05/08/08 | 19 | Medical Debt Management, INc. 11345 Valwood Parkway, Suite 311 Carrollton TX 75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,945.95 | | 1,889,396.41 |

Ver: 16.06a

**FORM 2**

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

Taxpayer ID No:   *******8911

For Period Ending:   05/07/12

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 2,500,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/08 | 19 | Hospital Receivables Service, Inc.<br>1345 Valwood Pkwy, #311<br>Carrollton TX 75005-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 1,961.36 | | 1,891,357.77 |
| 05/08/08 | 19 | Hospital Receivables Service, Inc.<br>1345 Valwood Pkwy, #311<br>Carrollton TX 75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,802.10 | | 1,895,159.87 |
| 05/08/08 | 000110 | Douglas N. Gould P.L.C.<br>210 Park Avenue Suite 2050<br>Oklahoma City OK 73102 | ATTORNEY FEES & EXPENSES<br>Order entered 4/30/08 | | | 36,444.28 | 1,858,715.59 |
| | | | Fees          35,920.00 | 3110-000 | | | |
| | | | Expenses          524.28 | 3120-000 | | | |
| 05/08/08 | 000111 | GARDERE WYNNE SEWELL LLP<br>1601 Elm Street Suite 3000<br>DALLAS TX 75201-4761 | ATTORNEY FEES & EXPENSES<br>Order entered 11/29/07 | 6700-000 | | 12,226.80 | 1,846,488.79 |
| 05/08/08 | 000112 | INTERNATIONAL SURETIES LTD.<br>203 CARONDELET STREET<br>Suite 500<br>NEW ORLEANS, LA  70130 | TRUSTEE BOND<br>Bond #016036265 | 2300-000 | | 7,918.00 | 1,838,570.79 |
| 05/19/08 | | Transfer to Acct #*******5222 | TRANSFER MMA TO GENERAL | 9999-000 | | 4,200.00 | 1,834,370.79 |
| 05/22/08 | 19 | George H. Ray and Sherri Burke,<br>Parents of Madison Johnston, Minor | ACCOUNTS RECEIVABLE | 1121-000 | 2,274.75 | | 1,836,645.54 |
| 05/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,018.98 | | 1,837,664.52 |
| 06/09/08 | 19 | Hospital Receivables Service, Inc.<br>1345 Valwood Pkwy. #31<br>Carrollton, TX 75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 2,840.55 | | 1,840,505.07 |
| 06/09/08 | 33 | Hospital Receivables Service, Inc.<br>1345 Valwood Pkwy. #311<br>Carrollton TX 75006-6891 | ACCOUNTANT FEES | 1121-000 | 1,682.24 | | 1,842,187.31 |
| 06/09/08 | 19 | Medical Debt Management, Inc.<br>1345 Valwood Parkway Ste. 311<br>Carrollton, TX 75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,460.49 | | 1,845,647.80 |
| 06/12/08 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,845,659.80 |
| 06/12/08 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,845,671.80 |
| 06/12/08 | | Transfer from Acct #*******5222 | Bank Funds Transfer | 9999-000 | 47.81 | | 1,845,719.61 |
| 06/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 982.09 | | 1,846,701.70 |
| 07/01/08 | 19 | Law Offices of Keith J. Nedwick, P.C.<br>104 E. Eufala<br>Norman OK 73069<br><br>Payment in full account of Marty Culp<br>dob 4-29-66 | ACCOUNTS RECEIVABLE | 1121-000 | 1,456.54 | | 1,848,158.24 |
| 07/02/08 | 19 | Raymond R. Smith<br>c/o Mark Truex, Esq.<br>50 Penn Place, Suite 1300 | ACCOUNTS RECEIVABLE | 1121-000 | 1,500.00 | | 1,849,658.24 |
| 07/09/08 | 19 | OK & ED. EEE'S GR. INS. BD. | ACCOUNTS RECEIVABLE | 1121-000 | 4,328.98 | | 1,853,987.22 |
| 07/10/08 | 19 | Medical Debt Management, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 2,503.34 | | 1,856,490.56 |
| 07/10/08 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 1,603.66 | | 1,858,094.22 |
| 07/10/08 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 2,825.70 | | 1,860,919.92 |

**FORM 2**

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/08 | 000113 | Epiq Bankruptcy Solutions, LLC<br>Dept. 0255<br>P.O. Box 120255<br>Dallas, TX  75312-0255 | Invs. 34103, 34245, 34669, 34812<br>Order entered 10/24/07 | 2990-000 | | 8,516.37 | 1,852,403.55 |
| 07/16/08 | 000114 | Bellingham Collins & Loyd<br>210 Park Avenue Suite 2050<br>Oklahoma City OK 73102 | ATTORNEY FEES & EXPENSES<br>Order entered 7/15/08 | 3210-000 | | 2,560.00 | 1,849,843.55 |
| 07/30/08 | 19 | Jana Ferrell & Associates, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 184.79 | | 1,850,028.34 |
| 07/30/08 | 19 | Jana Ferrell & Associates | ACCOUNTS RECEIVABLE | 1121-000 | 5,641.47 | | 1,855,669.81 |
| 07/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1,172.14 | | 1,856,841.95 |
| 08/11/08 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 4,329.56 | | 1,861,171.51 |
| 08/11/08 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 2,422.64 | | 1,863,594.15 |
| 08/11/08 | 19 | Medical Debt Management, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 2,727.29 | | 1,866,321.44 |
| 08/22/08 | 19 | Babbit & Mitchell, PLLC<br>9905 S. Pennsylvania Ave.<br>Oklahoma City, OK 73159 | ACCOUNTS RECEIVABLE | 1121-000 | 1,149.05 | | 1,867,470.49 |
| 08/22/08 | 19 | Babbit & Mitchell, PLLC | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 1,867,570.49 |
| 08/29/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1,183.80 | | 1,868,754.29 |
| 09/04/08 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,868,766.29 |
| 09/04/08 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,868,778.29 |
| 09/10/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,038.32 | | 1,870,816.61 |
| 09/10/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,221.97 | | 1,872,038.58 |
| 09/10/08 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,838.95 | | 1,874,877.53 |
| * 09/17/08 | 000115 | JOHN V. PAGE<br>4101 PERIMETER CTR. DR., STE 125<br>OKLAHOMA CITY, OK 73112 | | 3410-000 | | 345.73 | 1,874,531.80 |
| * 09/17/08 | 000115 | JOHN V. PAGE<br>4101 PERIMETER CTR. DR., STE 125<br>OKLAHOMA CITY, OK 73112 | VOID | 3410-000 | | -345.73 | 1,874,877.53 |
| 09/17/08 | 000116 | JOHN V. PAGE<br>4101 PERIMETER CTR. DR., STE 125<br>OKLAHOMA CITY, OK 73112 | ACCOUNTANT FEES | 3410-000 | | 343.75 | 1,874,533.78 |
| 09/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1,151.28 | | 1,875,685.06 |
| 10/03/08 | 000117 | Douglas N. Gould P.L.C.<br>210 Park Avenue Suite 2050<br>Oklahoma City OK 73102 | ATTORNEY FEES<br>Order entered 10/3/08 | | | 29,720.73 | 1,845,964.33 |
| | | | Fees          29,440.00 | 3110-000 | | | |
| | | | Expenses        280.73 | 3120-000 | | | |
| 10/07/08 | 19 | Krystal Zink | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,845,976.33 |
| 10/10/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,467.06 | | 1,847,443.39 |
| 10/10/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,840.40 | | 1,850,283.79 |
| 10/10/08 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,251.06 | | 1,852,534.85 |
| 10/10/08 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,852,546.85 |
| 10/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 1,009.79 | | 1,853,556.64 |

Ver: 16.06a

**FORM 2**

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-12867  -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/07/08 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,853,568.64 |
| 11/12/08 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,059.64 | | 1,855,628.28 |
| 11/12/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 783.56 | | 1,856,411.84 |
| 11/12/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,607.61 | | 1,859,019.45 |
| 11/24/08 | 000118 | EPIQ BANKRUPTCY SOLUTIONS, LLC Dept 0255 PO Box 120255 Dallas TX | Professional Fees Order entered 10/24/07 | 2990-000 | | 437.01 | 1,858,582.44 |
| 11/24/08 | 000119 | EPIQ BANKRUPTCY SOLUTIONS, LLC Dept 0255 PO Box 120255 Dallas TX | Order entered 10/24/07 | 2990-000 | | 465.30 | 1,858,117.14 |
| 11/24/08 | 000120 | EPIQ BANKRUPTCY SOLUTIONS, LLC Dept 0255 PO Box 120255 Dallas TX | Order entered 10/24/07 | 2990-000 | | 377.80 | 1,857,739.34 |
| 11/24/08 | | Transfer to Acct #*******5222 | Bank Funds Transfer | 9999-000 | | 377.80 | 1,857,361.54 |
| 11/24/08 | | Transfer to Acct #*******5222 | Bank Funds Transfer | 9999-000 | | 542.80 | 1,856,818.74 |
| 11/28/08 | 1 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 771.20 | | 1,857,589.94 |
| 12/09/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,438.12 | | 1,859,028.06 |
| 12/09/08 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 699.52 | | 1,859,727.58 |
| 12/09/08 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,068.78 | | 1,861,796.36 |
| 12/17/08 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,861,808.36 |
| 12/24/08 | 000121 | EPIQ BANKRUPTCY SOLUTIONS, LLC Dept. 0255 P.O. Box 120255 Dallas TX 75312-0255 | Professional Fees | 2990-000 | | 382.80 | 1,861,425.56 |
| 12/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 467.53 | | 1,861,893.09 |
| 01/06/09 | 000122 | DOUGLAS N. GOULD PLC 210 PARK AVENUE, SUITE 2050 OKLAHOMA CITY, OK  73102 | ATTORNEY FEES & EXPENSES Order entered 1/5/09 | | | 20,349.46 | 1,841,543.63 |
| | | | Fees                 19,700.00 | 3110-000 | | | |
| | | | Expenses             649.46 | 3120-000 | | | |
| 01/12/09 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,841,555.63 |
| 01/12/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,623.60 | | 1,843,179.23 |
| 01/12/09 | 33 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 571.68 | | 1,843,750.91 |
| 01/12/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 4,180.22 | | 1,847,931.13 |
| 01/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 78.51 | | 1,848,009.64 |
| 02/06/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,613.29 | | 1,849,622.93 |
| 02/06/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 630.50 | | 1,850,253.43 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,273.81 | | 1,851,527.24 |
| 02/06/09 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,851,539.24 |
| 02/06/09 | 35 | Get Well Network | Litigation Proceeds | 1241-000 | 7,364.52 | | 1,858,903.76 |
| 02/11/09 | 000123 | Norman Regional Health Authority C/O Michael Bickford, Esq. 201 Robert S. Kerr, Suite 1000 Oklahoma City, OK 73101 | maintain account receivable assets Order entered 2/12/09 Court approved agreement with Norman Regional Hospital Authority to use computer server to maintain accounts receivable. | 2420-000 | | 1,250.00 | 1,857,653.76 |
| 02/27/09 | 1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 71.19 | | 1,857,724.95 |
| 03/01/09 | 19 | Chris Box, Esq. Atty for Kowana Logsdon | ACCOUNTS RECEIVABLE | 1121-000 | 93.00 | | 1,857,817.95 |
| 03/01/09 | 19 | Chris Box, Esq. atty for Kowana Logsdon | ACCOUNTS RECEIVABLE | 1121-000 | 199.00 | | 1,858,016.95 |
| 03/01/09 | 19 | Chris Box, Esq. Atty for Kowana Logsdon | ACCOUNTS RECEIVABLE | 1121-000 | 460.00 | | 1,858,476.95 |
| 03/01/09 | 000124 | NORMAN REGIONAL HEALTH AUTHORITY | MISDIRECTED FUNDS ORDER ENTERED 2/12/09 | 8500-000 | | 3,254.49 | 1,855,222.46 |
| 03/01/09 | 000125 | EPIQ BANKRUPTCY SOLUTIONS, LLC Dept. 0255 P.O. Box 120255 Dallas TX 75312-0255 | Order entered 10/24/07 | 2990-000 | | 755.60 | 1,854,466.86 |
| 03/10/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,297.11 | | 1,856,763.97 |
| 03/10/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,425.64 | | 1,858,189.61 |
| 03/10/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,220.71 | | 1,859,410.32 |
| 03/10/09 | 19 | KRYSTAL ZINK | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 1,859,422.32 |
| 03/30/09 | 19 | IBC Account Receivable Lock Box Account 717145924 | ACCOUNTS RECEIVABLE | 1121-000 | 130,000.00 | | 1,989,422.32 |
| 03/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 79.89 | | 1,989,502.21 |
| 04/07/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,847.25 | | 1,991,349.46 |
| 04/07/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 872.20 | | 1,992,221.66 |
| 04/07/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,552.34 | | 1,993,774.00 |
| 04/27/09 | 000126 | DOUGLAS N. GOULD PLC 210 PARK AVENUE, SUITE 2050 OKLAHOMA CITY, OK  73102 | ATTORNEY FEES & EXPENSES Order enteered 4/27/09 | | | 22,714.23 | 1,971,059.77 |
| | | | Fees          22,420.00 | 3110-000 | | | |
| | | | Expenses      294.23 | 3120-000 | | | |
| 04/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 147.35 | | 1,971,207.12 |
| 05/05/09 | 19 | Reynolds Law Firm P.C. PO Box 2933 Edmond OK 73083-2933 | ACCOUNTS RECEIVABLE | 1121-000 | 1,332.87 | | 1,972,539.99 |
| 05/08/09 | 19 | Traders Ins. Co. f/b/o Lacey Hebblethwaite | ACCOUNTS RECEIVABLE | 1121-000 | 1,806.65 | | 1,974,346.64 |
| 05/08/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,193.02 | | 1,975,539.66 |
| 05/08/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,109.43 | | 1,976,649.09 |
| 05/08/09 | 19 | HOSPITAL RECEIVABLES SERVICE, | | 1121-000 | 677.00 | | 1,977,326.09 |

**FORM 2**

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INC. | | | | | |
| 05/29/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 151.00 | | 1,977,477.09 |
| 06/08/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 909.15 | | 1,978,386.24 |
| 06/08/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 271.00 | | 1,978,657.24 |
| 06/08/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,035.61 | | 1,979,692.85 |
| * 06/09/09 | 000127 | JOHN V. PAGE 4101 PERIMETER CTR. DR., STE 125 OKLAHOMA CITY, OK 73112 | | 3410-000 | | 3,332.30 | 1,976,360.55 |
| * 06/09/09 | 000127 | JOHN V. PAGE 4101 PERIMETER CTR. DR., STE 125 OKLAHOMA CITY, OK 73112 | VOID Check was for incorrect amount.  Should be $3322.30 not $3332.20 No check was printed. | 3410-000 | | -3,332.30 | 1,979,692.85 |
| 06/09/09 | 000128 | JOHN V. PAGE 4101 PERIMETER CTR. DR., STE 125 OKLAHOMA CITY, OK 73112 | | 3410-000 | | 3,322.30 | 1,976,370.55 |
| 06/19/09 | 35 | Healthcare Management Systems, Inc. | Litigation Proceeds | 1241-000 | 4,000.00 | | 1,980,370.55 |
| 06/23/09 | 000129 | Gail Benjamin 2118Parkview Drive Oklahoma City OK 73170 | ACCOUNTANT FEES | 3410-000 | | 2,321.50 | 1,978,049.05 |
| 06/24/09 | | Transfer to Acct #*******5222 | Bank Funds Transfer | 9999-000 | | 271,064.00 | 1,706,985.05 |
| 06/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 141.59 | | 1,707,126.64 |
| 06/30/09 | | Transfer to Acct #*******5222 | Bank Funds Transfer | 9999-000 | | 7,877.76 | 1,699,248.88 |
| 07/09/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,046.59 | | 1,701,295.47 |
| 07/09/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 604.50 | | 1,701,899.97 |
| 07/09/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 967.20 | | 1,702,867.17 |
| 07/20/09 | 35 | Fisher Scientific | Litigation Proceeds | 1241-000 | 1,476.19 | | 1,704,343.36 |
| 07/23/09 | 35 | Wyeth PO Box 831 Paoli PA 19301 | Litigation Proceeds | 1241-000 | 4,000.00 | | 1,708,343.36 |
| 07/23/09 | 19 | Carr & Carr | ACCOUNTS RECEIVABLE Account Receivable from Afia Wright | 1121-000 | 1,600.00 | | 1,709,943.36 |
| 07/27/09 | 000130 | BELLINGHAM COLLINS & LOYD 210 W. PARK AVE. OKLAHOMA CITY, OK  73102 | ATTORNEY FEES & EXPENSES | | | 4,497.27 | 1,705,446.09 |
| | | | Fees            4,280.00 | 3701-000 | | | |
| | | | Expenses       217.27 | 3702-000 | | | |
| 07/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 130.13 | | 1,705,576.22 |
| 08/07/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,212.27 | | 1,706,788.49 |
| 08/12/09 | 000131 | DOUGLAS N. GOULD PLC 210 PARK AVENUE, SUITE 2050 OKLAHOMA CITY, OK  73102 | ATTORNEY FEES & EXPENSES | | | 24,191.65 | 1,682,596.84 |
| | | | Fees           24,018.00 | 3110-000 | | | |
| | | | Expenses      173.65 | 3120-000 | | | |
| 08/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 129.25 | | 1,682,726.09 |

**FORM 2**

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 09/08/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,103.12 | | 1,683,829.21 |
| 09/08/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 314.50 | | 1,684,143.71 |
| 09/08/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 758.52 | | 1,684,902.23 |
| 09/10/09 | 35 | Dane & Associates Electric Company 4721 S.W. 18th Oklahoma City, OK 73128 | Litigation Proceeds | 1241-000 | 3,878.85 | | 1,688,781.08 |
| 09/15/09 | 000132 | DOUGLAS N. GOULD, TRUSTEE | TRUSTEE'S FEES AND EXPENSES | | | 98,933.73 | 1,589,847.35 |
| | | | Fees            97,011.38 | 2100-000 | | | |
| | | | Expenses       1,922.35 | 2200-000 | | | |
| 09/29/09 | | Transfer to Acct #*******5222 | Bank Funds Transfer | 9999-000 | | 759,634.24 | 830,213.11 |
| 09/30/09 | 19 | Moore Medical Center Bankfirst Account | ACCOUNTS RECEIVABLE | 1121-000 | 1,823.71 | | 832,036.82 |
| 09/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 118.53 | | 832,155.35 |
| 10/05/09 | | Transfer to Acct #*******5222 | Bank Funds Transfer | 9999-000 | | 168,122.57 | 664,032.78 |
| 10/12/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 450.30 | | 664,483.08 |
| 10/12/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 794.70 | | 665,277.78 |
| 10/12/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 705.00 | | 665,982.78 |
| 10/16/09 | 19 | Valliance Bank | WIRE TRANSFER | 1121-000 | 25,000.00 | | 690,982.78 |
| 10/16/09 | | Transfer from Acct #*******4728 | Transfer In From MMA Account | 9999-000 | 439,779.82 | | 1,130,762.60 |
| 10/30/09 | 19 | IBC Bank PO Box 26020 Oklahoma City, OK  73116 | LOCKBOX ACCOUNT | 1121-000 | 15,260.87 | | 1,146,023.47 |
| 10/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 65.42 | | 1,146,088.89 |
| 11/10/09 | 19 | R.L. Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,146,098.89 |
| 11/10/09 | 19 | Beverly A. Nelson 928 SW 16th St. Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,146,108.89 |
| 11/10/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 210.00 | | 1,146,318.89 |
| 11/10/09 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 738.70 | | 1,147,057.59 |
| 11/10/09 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 575.79 | | 1,147,633.38 |
| 11/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 84.83 | | 1,147,718.21 |
| 12/04/09 | 19 | RL Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,147,728.21 |
| 12/04/09 | 19 | Charlotte Coulter 316 1/2 West Kansas Anadarko, OK  73005 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,147,733.21 |
| 12/04/09 | 19 | Bart Byrns 1061 NW 5th Street Moore, OK 73160 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 1,147,753.21 |
| 12/04/09 | 19 | Great West Healthcare | ACCOUNTS RECEIVABLE | 1121-000 | 289.65 | | 1,148,042.86 |

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/08/09 | 19 | 1000 Great West Drive Kennett, MO  63857 Hospital Receivables Services, Inc. 1345 Valwood Pkwy. #311 Carrolton, TX  75006 | ACCOUNTS RECEIVABLE | 1121-000 | 777.59 | | 1,148,820.45 |
| 12/08/09 | 19 | Hospital Receivables Services, Inc. 1345 Valwood Pkwy. #311 Carrolton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 293.68 | | 1,149,114.13 |
| 12/08/09 | 19 | Medical Debt Managment,Inc. 1345 Valwood Pkwy. #311 Carrolton, TX  75006 | ACCOUNTS RECEIVABLE | 1121-000 | 835.47 | | 1,149,949.60 |
| 12/10/09 | 000133 | U.S. BANKRUPTCY COURT CLERK 215 DEAN A. MCGEE AVENUE, 1ST FLOOR OKLAHOMA CITY, OK 73102 | Memo Amount:          0.00 COURT COSTS Payment for Deferred Filing Fees for preference complaints. | 2700-000 | | 7,000.00 | 1,142,949.60 |
| 12/18/09 | 19 | Joe Farnan PO Box 770 Purcell, OK  73080 | ACCOUNTS RECEIVABLE | 1121-000 | 1,824.12 | | 1,144,773.72 |
| 12/18/09 | 19 | Charlotte Coulter 316 1/2 West Kansas Anadarko, Ok  73005 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,144,778.72 |
| 12/18/09 | 19 | Beverly Nelson 928 SW 16th Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,144,788.72 |
| 12/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 87.65 | | 1,144,876.37 |
| 01/08/10 | 19 | RL Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,144,886.37 |
| 01/15/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 917.21 | | 1,145,803.58 |
| 01/15/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | | 1121-000 | 417.91 | | 1,146,221.49 |
| 01/15/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | | 1121-000 | 603.79 | | 1,146,825.28 |
| 01/29/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 87.59 | | 1,146,912.87 |
| 02/16/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,079.08 | | 1,147,991.95 |
| 02/16/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 193.50 | | 1,148,185.45 |
| 02/16/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 466.02 | | 1,148,651.47 |
| 02/18/10 | 35 | Hologic Limited Partners 250 Campus Drive Marlborough, MA  01752 | Litigation Proceeds | 1241-000 | 21,899.21 | | 1,170,550.68 |
| 02/26/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 79.55 | | 1,170,630.23 |
| 03/01/10 | 19 | RL Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,170,640.23 |
| 03/01/10 | 19 | Bart Byrns | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 1,170,660.23 |

Ver: 16.06a

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

**Exhibit 9**

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1061 NW 5th St. Moore, OK  73160 | | | | | |
| 03/01/10 | 19 | Charlotte Coulter 316 1/2 West Kansas Anadarko, OK  73005 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,170,665.23 |
| 03/01/10 | 19 | Beverly Nelson 928 SW 16th St. Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,170,675.23 |
| 03/08/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 749.70 | | 1,171,424.93 |
| 03/08/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 558.00 | | 1,171,982.93 |
| 03/08/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 483.78 | | 1,172,466.71 |
| 03/10/10 | 19 | Valiance Bank 1601 NW Expressway Oklahoma City, OK  73118 | ACCOUNTS RECEIVABLE | 1121-000 | 2,791.51 | | 1,175,258.22 |
| 03/29/10 | 19 | Charlotte Coulter 316 1/2 West Kansas Anadarko, OK  73005 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,175,263.22 |
| 03/29/10 | 19 | Beverly Nelson | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,175,273.22 |
| 03/29/10 | 19 | RL Haddox | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,175,283.22 |
| 03/29/10 | 19 | Sheli McAdoo | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 1,175,333.22 |
| 03/29/10 | 000134 | Advanced Receivables Strategy, Inc. | | 2990-000 | | 1,046.50 | 1,174,286.72 |
| 03/31/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 89.71 | | 1,174,376.43 |
| 04/09/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,288.80 | | 1,175,665.23 |
| 04/09/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 709.43 | | 1,176,374.66 |
| 04/09/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 788.51 | | 1,177,163.17 |
| 04/16/10 | 19 | R L Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,177,173.17 |
| 04/16/10 | 19 | Beverly Nelson 928 SW 16th St. Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,177,183.17 |
| * 04/16/10 | 19 | Charlotte Coulter 316 1/2 West Kansas Anadarko, OK  73005 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,177,188.17 |
| 04/27/10 | 000135 | DOUGLAS N. GOULD PLC 210 PARK AVENUE, SUITE 2050 OKLAHOMA CITY, OK  73102 | ATTORNEY FEES & EXPENSES | | | 29,175.84 | 1,148,012.33 |
| | | | Fees              28,980.00 | 3110-000 | | | |
| | | | Expenses        195.84 | 3120-000 | | | |
| 04/30/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 86.77 | | 1,148,099.10 |
| 05/03/10 | 19 | Bart K. Burns 1061 NW 5th St. Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 1,148,119.10 |
| 05/03/10 | 19 | RL Haddox | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,148,129.10 |

**FORM 2**

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HC 60 ox145 Castle, OK  74833 | | | | | |
| 05/03/10 | 19 | Beverly Nelson 928 SW 16th St. Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,148,139.10 |
| 05/04/10 | 19 | Carr & Carr | ACCOUNTS RECEIVABLE | 1121-000 | 1,425.80 | | 1,149,564.90 |
| * 05/05/10 | 19 | Charlotte Coulter 316 1/2 West Kansas Anadarko, OK  73005 | ACCOUNTS RECEIVABLE Check was returned Frozen Blocked Account. Spoke with Ms. Coulter and she will send a new check for 2 payments. | 1121-000 | -5.00 | | 1,149,559.90 |
| 05/05/10 | 000136 | INTERNATIONAL SURETIES LTD. 701 Poydras St. Suite 420 NEW ORLEANS, LA  70139 | Bond Payment Bond # 016036265 | 2300-000 | | 945.00 | 1,148,614.90 |
| 05/12/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 641.25 | | 1,149,256.15 |
| 05/12/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 565.59 | | 1,149,821.74 |
| 05/12/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 560.70 | | 1,150,382.44 |
| 05/28/10 | 19 | RL Haddox | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,150,392.44 |
| 05/28/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 87.86 | | 1,150,480.30 |
| 06/08/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,003.00 | | 1,151,483.30 |
| 06/08/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 558.00 | | 1,152,041.30 |
| 06/08/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 363.75 | | 1,152,405.05 |
| 06/08/10 | 000137 | JOHN V. PAGE 4101 PERIMETER CTR. DR., STE 125 OKLAHOMA CITY, OK 73112 | ACCOUNTANT FEES | | | 3,213.20 | 1,149,191.85 |
| | | | Fees          3,031.25 | 3410-000 | | | |
| | | | Expenses       181.95 | 3420-000 | | | |
| 06/30/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 85.04 | | 1,149,276.89 |
| 07/02/10 | 19 | The Bank of New York Mellon | | 1121-000 | 70.00 | | 1,149,346.89 |
| 07/02/10 | 19 | Beverly Nelson | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,149,356.89 |
| 07/02/10 | 19 | Beverly Nelson | | 1121-000 | 10.00 | | 1,149,366.89 |
| 07/02/10 | 19 | RL Haddox | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,149,376.89 |
| 07/02/10 | 19 | The Bank of New York Mellon | Patient Sheli McAdo | 1121-000 | 5.00 | | 1,149,381.89 |
| 07/02/10 | 19 | First Fidelity Bank | Patient Christy M Washington | 1121-000 | 5.00 | | 1,149,386.89 |
| 07/30/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 87.85 | | 1,149,474.74 |
| 08/04/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,110.60 | | 1,150,585.34 |
| 08/04/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 153.00 | | 1,150,738.34 |
| 08/04/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 555.00 | | 1,151,293.34 |
| 08/06/10 | 000138 | International Bank of Commerce | Misdirected Funds Order Entered | 8500-000 | | 1,858.00 | 1,149,435.34 |
| 08/12/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 484.20 | | 1,149,919.54 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/12/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 432.00 | | 1,150,351.54 |
| 08/12/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 857.35 | | 1,151,208.89 |
| 08/31/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 87.97 | | 1,151,296.86 |
| 09/03/10 | 19 | RL HADDOX HC60 BOX 145 CASTLE, OK 74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,151,306.86 |
| 09/03/10 | 19 | BEVERLY A. NELSON TONY R BURMAN 928 SW 16TH STREET MOORE, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,151,316.86 |
| 09/20/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 401.25 | | 1,151,718.11 |
| 09/20/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 484.94 | | 1,152,203.05 |
| 09/20/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 804.80 | | 1,153,007.85 |
| 09/30/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 85.21 | | 1,153,093.06 |
| 10/18/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 988.12 | | 1,154,081.18 |
| 10/18/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 493.51 | | 1,154,574.69 |
| 10/18/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 587.70 | | 1,155,162.39 |
| 10/29/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 88.20 | | 1,155,250.59 |
| 11/10/10 | 19 | Charlotte Coulter 800 Lexington Lot 264 Norman, OK  73069 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,155,255.59 |
| 11/16/10 | 19 | R.L Haddox L.A. Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,155,265.59 |
| 11/16/10 | 19 | R.L. Haddox Sr. L.A. Haddox HC 60 Box 145 Castle, OK 74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,155,275.59 |
| 11/16/10 | 19 | R. L. HADDOX SR. L. A. Haddox HC 60 Box 145 Castle, OK  74833 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,155,285.59 |
| 11/16/10 | 19 | BART K BYRNS Carla Byrns 1061 NW 5th Street Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,155,295.59 |
| 11/16/10 | 19 | BART K BYRNS Carla Byrns 1061 NW 5th Street Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 1,155,315.59 |
| 11/16/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 263.16 | | 1,155,578.75 |

**FORM 2**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/16/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 461.97 | | 1,156,040.72 |
| 11/16/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 405.94 | | 1,156,446.66 |
| 11/16/10 | 19 | Foshee & Yafee IOLTA 12331 S. May Oklahoma City, OK  73189 | ACCOUNTS RECEIVABLE | 1121-000 | 246.38 | | 1,156,693.04 |
| 11/17/10 | 19 | Foshee  & Yaffe IOLTA 12231 S. May Oklahoma City, OK  73189 | ACCOUNTS RECEIVABLE | 1121-000 | 395.23 | | 1,157,088.27 |
| 11/17/10 | 19 | BEVERLY A. NELSON Tony R. Burman 928 SW 16th St Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,157,098.27 |
| 11/17/10 | 19 | BEVERLY A. NELSON Tony R. Burman 928 SW 16th St Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,157,108.27 |
| 11/17/10 | 19 | BEVERLY A. NELSON Tony R. Burman 928 SW 16th St Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,157,118.27 |
| 11/19/10 | 000139 | INTERNATIONAL BANK OF COMMERCE | | 8500-000 | | 365.92 | 1,156,752.35 |
| 11/30/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 85.52 | | 1,156,837.87 |
| 12/07/10 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 491.45 | | 1,157,329.32 |
| 12/07/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 661.82 | | 1,157,991.14 |
| 12/07/10 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 324.00 | | 1,158,315.14 |
| 12/13/10 | 19 | Betty Biby or Charlotte Coulter 800 Lexington Lot 264 Norman, OK  73069 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,158,320.14 |
| 12/31/10 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 88.51 | | 1,158,408.65 |
| 01/03/11 | 19 | BEVERLY A. NELSON Tony R. Burman 928 SW 16th St Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,158,418.65 |
| 01/03/11 | 19 | Homsey, Cooper, Hill & Carson 4816 N. Classen Blvd Oklahoma City, OK  73118 for Preston Smith Pat | ACCOUNTS RECEIVABLE | 1121-000 | 120.00 | | 1,158,538.65 |
| 01/18/11 | 19 | Charlotte Coulter 800 Lexington Lot # 264 Norman, OK  73069 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,158,543.65 |
| 01/18/11 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 424.17 | | 1,158,967.82 |

Ver: 16.06a

**FORM 2**

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,500,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account /  CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/18/11 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 450.00 | | 1,159,417.82 |
| 01/18/11 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 458.44 | | 1,159,876.26 |
| 01/19/11 | 000140 | INTERNATIONAL BANK OF COMMERCE | | 8500-000 | | 334.35 | 1,159,541.91 |
| 01/31/11 | 1 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 88.60 | | 1,159,630.51 |
| 02/11/11 | 19 | BEVERLY A. NELSON<br>Tony R. Burman<br>928 SW 16th St<br>Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,159,640.51 |
| 02/21/11 | 19 | BART K BYRNS<br>Carla Byrns<br>1061 NW 5th Street<br>Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,159,650.51 |
| 02/22/11 | 19 | Charlotte Coulter<br>800 Lexington Lot 264<br>Norman, OK | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,159,655.51 |
| 02/25/11 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 673.20 | | 1,160,328.71 |
| 02/25/11 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 368.79 | | 1,160,697.50 |
| 03/03/11 | 19 | CHARLOTTE COULTER<br>800 Lexington Lot #264<br>Norman, OK  73069 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,160,702.50 |
| 03/09/11 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 682.20 | | 1,161,384.70 |
| 03/09/11 | 19 | MEDICAL DEBT MANAGEMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 305.40 | | 1,161,690.10 |
| 03/18/11 | 19 | BEVERLY A. NELSON<br>Tony R. Burman<br>928 SW 16th St<br>Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,161,700.10 |
| 03/18/11 | 19 | Robert E. Washington<br>Christy M. Washington<br>1213 NE 6<br>Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,161,705.10 |
| 04/07/11 | 19 | Medical Debt Management, Inc. | Check #30953 | 1121-000 | 281.25 | | 1,161,986.35 |
| 04/07/11 | 19 | Hospital Receivables Service, Inc. | Check #47952 | 1121-000 | 925.20 | | 1,162,911.55 |
| 04/28/11 | 19 | Charlotte Coulter<br>800 Lexington, Lot 264<br>Norman, OK 73069 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,162,916.55 |
| 05/11/11 | 19 | HOSPITAL RECEIVABLES SERVICE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 632.70 | | 1,163,549.25 |
| 05/11/11 | 19 | Pacificare<br>Life & Health Insurance Company<br>P. O. Box 30970<br>Salt Lake City, UT 84130-0970 | ACCOUNTS RECEIVABLE | 1121-000 | 84.94 | | 1,163,634.19 |
| 05/11/11 | 19 | Medical Debt Management Inc.<br>1345 Valwood Parkway, Suite 311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 821.25 | | 1,164,455.44 |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

**Exhibit 9**

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4715  MONEY MARKET TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/24/11 | 000141 | JOHN V. PAGE<br>4101 PERIMETER CTR. DR., STE 125<br>OKLAHOMA CITY, OK 73112 | | 3410-000 | | 3,322.30 | 1,161,133.14 |
| 06/07/11 | 19 | Medical Debt Management, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 607.50 | | 1,161,740.64 |
| 06/07/11 | 19 | Hospital Receivables Service, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 533.20 | | 1,162,273.84 |
| 06/14/11 | 19 | Chelsea Byrns (Carla Byrns)<br>1061 NW 5th St.<br>Moore, OK  73160 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 1,162,283.84 |
| 06/16/11 | 19 | Robert E. Washington<br>Christy M. Washington<br>1213 NE 6<br>Moore, OK  73160-6872 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 1,162,288.84 |
| 07/08/11 | 19 | Hospital Receivables Service, Inc.<br>1345 Valwood Pkwy., #311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 681.30 | | 1,162,970.14 |
| 07/08/11 | 19 | Medical Debt Management, Inc.<br>1345 Valwood Parkway, Suite 311<br>Carrollton, TX | ACCOUNTS RECEIVABLE | 1121-000 | 90.00 | | 1,163,060.14 |
| 07/14/11 | 000142 | DOUGLAS N. GOULD PLC<br>210 PARK AVENUE, SUITE 2050<br>OKLAHOMA CITY, OK  73102 | | 3110-000 | | 7,340.00 | 1,155,720.14 |
| 07/14/11 | 000143 | DOUGLAS N. GOULD PLC<br>210 PARK AVENUE, SUITE 2050<br>OKLAHOMA CITY, OK  73102 | | 3120-000 | | 331.31 | 1,155,388.83 |
| 08/05/11 | 19 | Hospital Receivables Service, Inc.<br>1345 Valwood Pkwy., #311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 3,351.93 | | 1,158,740.76 |
| 08/05/11 | 19 | Medical Debt Management, Inc.<br>1345 Valwood Parkway, Suite 311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 742.50 | | 1,159,483.26 |
| 08/15/11 | | Transfer to Acct #*******5222 | Final Posting Transfer | 9999-000 | | 1,159,483.26 | 0.00 |

Ver: 16.06a

**FORM 2**

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4728  MM-HUD COLLECT-TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/20/07 | 3 | Bank First HUD Account | Liquidation of Property<br>Bank Serial #: 000000 | 1129-000 | 349,900.00 | | 349,900.00 |
| 06/21/07 | 9 | IBC Collection Account | IBC Account<br>Bank Serial #: 000000 | 1129-000 | 79,000.00 | | 428,900.00 |
| 06/22/07 | 8 | Valliance | Liquidation of Property<br>Bank Serial #: 000000 | 1129-000 | 15,000.00 | | 443,900.00 |
| 06/27/07 | 9 | Moore Medical Center<br>HUD Account<br>New York, NY | IBC Account<br>Bank Serial #: 000000 | 1129-000 | 43,000.00 | | 486,900.00 |
| 06/29/07 | 1 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 184.64 | | 487,084.64 |
| 07/09/07 | 9 | Moore Medical Center | IBC Account<br>Bank Serial #: 000000 | 1129-000 | 62,000.00 | | 549,084.64 |
| 07/16/07 | 33 | Hospital Receivables<br>1345 Valwood Pkwy #311<br>Carrollton, TX  75006-5431 | Hospital receivables | 1121-000 | 13,634.83 | | 562,719.47 |
| 07/16/07 | 33 | Medical Debt Mgmt<br>1345 Valwood Parkway #311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 1,566.03 | | 564,285.50 |
| 07/16/07 | 19 | Hospital Receivables<br>1345 Valwood Pkwy #311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 12,689.38 | | 576,974.88 |
| 07/16/07 | 33 | Hospital Receivables<br>1345 Valwood Pkwy #311<br>Carollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 6,762.47 | | 583,737.35 |
| 07/16/07 | 33 | Medical Debt Mgmt<br>1345 Valwood Parkway #311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 9,319.61 | | 593,056.96 |
| 07/16/07 | 19 | Hospital Receivables<br>1345 Valwood Pkwy #311<br>Carrollton, TX  75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 12,069.77 | | 605,126.73 |
| 07/19/07 | 9 | Moore Medical | Liquidation of account<br>Bank Serial #: 000000 | 1129-000 | 47,000.00 | | 652,126.73 |
| 07/19/07 | 33 | Krystal Zink<br>P.O. Box 71402<br>Salt Lake City, UT  84171 | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 652,138.73 |
| 07/31/07 | 9 | IBC Bank Account<br>100 W. 33rd Street<br>NY, NY  10001 | IBC Account Liquidation<br>Bank Serial #: 000000 | 1129-000 | 43,000.00 | | 695,138.73 |
| 07/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 791.56 | | 695,930.29 |
| 08/14/07 | | Transfer from Acct #*******4715 | Bank Funds Transfer<br>Check No. 6226 from Kanelopoulos Law Firm<br>deposited into the wrong account.  Transferred<br>funds to MM-HUD account per Trustee<br>instruction of this date. | 9999-000 | 1,752.45 | | 697,682.74 |
| 08/14/07 | | Transfer from Acct #*******4715 | Bank Funds Transfer<br>Check No. 44250 from Hospital Receivables<br>Services, Inc. in the amount of $7,486.67 | 9999-000 | 7,486.67 | | 705,169.41 |

**FORM 2**

Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4728  MM-HUD COLLECT-TIP ACCOUNT |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/14/07 | | Transfer from Acct #*******4715 | inadvertently deposited to the incorrect account. Per trustee instruction of this date transferred funds to MM-HUD account. Bank Funds Transfer Check No. 24516 from Medical Debt Management in the amount of $11,772.45 inadvertently deposited to wrong account. Per trustee instruction monies transferred to MM-HUD account. | 9999-000 | 11,772.45 | | 716,941.86 |
| 08/14/07 | | Transfer from Acct #*******4715 | Bank Funds Transfer Check No. 44251 from Hospital Receivables Service in the amount of $12,341.43 inadvertently deposited into the wrong account. Per trustee instruction money transferred to MM-HUD Collection account. | 9999-000 | 12,341.43 | | 729,283.29 |
| 08/21/07 | | FHA Moore Medical Center Multifamily Notes Servicing Branch | Payment to FHA Wire instructions are of 7/27/07. See letter in file dated same date to bank of america signed by Trustee to FHA Project to payoff foreclosure sale asset sale; posted 7/27/07 per bank of america; Charlotte from bank of america verified. | 2500-000 | | 302,173.00 | 427,110.29 |
| 08/30/07 | 36 | Medicare Accounts Receivable | Medicare Accounts Receivable Bank Serial #: 000000 | 1129-000 | 561,348.68 | | 988,458.97 |
| 08/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 664.66 | | 989,123.63 |
| 09/04/07 | 19 | Krystal Zink P.O. Box 71402 Salt Lake City, UT  84171 | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 989,135.63 |
| 09/11/07 | 9 | IBC BANK | LIQUIDATION OF BANK ACCOUNT Bank Serial #: 000000 | 1129-000 | 40,000.00 | | 1,029,135.63 |
| 09/28/07 | 1 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,469.53 | | 1,030,605.16 |
| 10/01/07 | 000100 | Advanced Receivables Strategy, Inc. | Chp 11 Compensation & Expenses | 6990-000 | | 148,271.43 | 882,333.73 |
| 10/22/07 | | To HUD | HUD SETTLEMENT AS OF 8/31/07 | 2990-000 | | 360,876.92 | 521,456.81 |
| 10/23/07 | 000101 | Eide Bailly 1601 N.W. Expressway Suite 1900 Oklahoma City, OK  73118 | Reports Expense Champus & Medicare Order entered 10/18/07 | 2990-000 | | 35,000.00 | 486,456.81 |
| 10/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,053.58 | | 487,510.39 |
| 11/04/07 | 19 | Krystal Zink P.O. Box 71402 Salt Lake City, UT  84171 | ACCOUNTS RECEIVABLE | 1121-000 | 12.00 | | 487,522.39 |
| 11/30/07 | 1 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 721.26 | | 488,243.65 |
| 12/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 708.96 | | 488,952.61 |
| 01/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 449.58 | | 489,402.19 |
| 02/29/08 | 1 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 252.06 | | 489,654.25 |
| 03/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 241.48 | | 489,895.73 |
| 04/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 200.78 | | 490,096.51 |
| 05/08/08 | 000102 | Advanced Receivables Strategy, Inc. | ACCOUNTS RECEIVABLE Collection Agent Final Compensation. Order | 2990-000 | | 52,020.44 | 438,076.07 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |
| | |
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4728  MM-HUD COLLECT-TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | entered 04/30/08 | | | | |
| 05/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 137.32 | | 438,213.39 |
| 06/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 125.73 | | 438,339.12 |
| 07/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 273.66 | | 438,612.78 |
| 08/29/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 278.62 | | 438,891.40 |
| 09/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 269.82 | | 439,161.22 |
| 10/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 212.98 | | 439,374.20 |
| 11/28/08 | 1 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 129.65 | | 439,503.85 |
| 12/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 76.50 | | 439,580.35 |
| 01/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 11.20 | | 439,591.55 |
| 02/27/09 | 1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 10.12 | | 439,601.67 |
| 03/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 11.20 | | 439,612.87 |
| 04/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 25.29 | | 439,638.16 |
| 05/29/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.13 | | 439,664.29 |
| 06/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 25.30 | | 439,689.59 |
| 07/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.14 | | 439,715.73 |
| 08/31/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.14 | | 439,741.87 |
| 09/30/09 | 1 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 25.30 | | 439,767.17 |
| 10/16/09 | 1 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 12.65 | | 439,779.82 |
| 10/16/09 | | Transfer to Acct #*******4715 | Final Posting Transfer | 9999-000 | | 439,779.82 | 0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | | |
|---|---|---|
| Trustee Name: | DOUGLAS N. GOULD | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******5222  GENERAL CHECKING | |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/19/08 | | Transfer from Acct #*******4715 | TRANSFER MMA TO GENERAL | 9999-000 | 4,200.00 | | 4,200.00 |
| 05/19/08 | 001000 | JOHN V. PAGE | ACCOUNTANT FEES | 3410-000 | | 3,488.65 | 711.35 |
| | | 4101 PERIMETER CTR. DR., STE 125 | | | | | |
| | | OKLAHOMA CITY, OK 73112 | | | | | |
| 05/19/08 | 001001 | Epiq Bankruptcy Solutions, LLC | Professional Fees | 2990-000 | | 663.54 | 47.81 |
| | | Dept. 0255 | | | | | |
| | | P.O. Box 120255 | | | | | |
| | | Dallas, TX  75312-0255 | | | | | |
| 06/12/08 | | Transfer to Acct #*******4715 | Bank Funds Transfer | 9999-000 | | 47.81 | 0.00 |
| 11/24/08 | | Transfer from Acct #*******4715 | Bank Funds Transfer | 9999-000 | 377.80 | | 377.80 |
| 11/24/08 | | Transfer from Acct #*******4715 | Bank Funds Transfer | 9999-000 | 542.80 | | 920.60 |
| 11/24/08 | 001002 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Professional Fees | 2990-000 | | 377.80 | 542.80 |
| | | Dept 0255 | | | | | |
| | | PO Box 120255 | | | | | |
| | | Dallas TX | | | | | |
| 11/24/08 | 001003 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Professional Fees | 2990-000 | | 542.80 | 0.00 |
| | | Dept 0255 | | | | | |
| | | PO Box 120255 | | | | | |
| | | Dallas TX | | | | | |
| 06/24/09 | | Transfer from Acct #*******4715 | Bank Funds Transfer | 9999-000 | 271,064.00 | | 271,064.00 |
| 06/24/09 | 001004 | Chuck Greenough, Agent for TSG, Inc. | Administrative Prior Chapter | 6990-000 | | 244,580.01 | 26,483.99 |
| | | 500 OneOk Plaza | | | | | |
| | | 100 West 5th Street | | | | | |
| | | Tulsa OK 74103 | | | | | |
| 06/24/09 | 001005 | Chuck Greenough, Liquidating Agent | TSG Equipment, LLC Admin. Claim | 6990-000 | | 22,037.50 | 4,446.49 |
| | | 500 OneOk Plaza | | | | | |
| | | 100 West 5th Street | | | | | |
| | | Tulsa OK 74103 | | | | | |
| 06/24/09 | 001006 | Chuck Greenough, Liquidating Agent | Apex Practice Management, LLC | 6990-000 | | 4,446.45 | 0.04 |
| | | 500 OneOk Plaza | | | | | |
| | | Tulsa OK 74103 | | | | | |
| 06/30/09 | | Transfer from Acct #*******4715 | Bank Funds Transfer | 9999-000 | 7,877.76 | | 7,877.80 |
| 06/30/09 | 001007 | INTERNATIONAL SURETIES LTD. | Bond Payment | 2300-000 | | 7,500.00 | 377.80 |
| | | 701 Poydras St. | | | | | |
| | | Suite 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| * 06/30/09 | 001008 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Professional Fees | 2990-000 | | 377.80 | 0.00 |
| | | Dept. 0255 | | | | | |
| | | P.O. Box 120255 | | | | | |
| | | Dallas TX 75312-0255 | | | | | |
| * 06/30/09 | 001008 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Professional Fees | 2990-000 | | -377.80 | 377.80 |
| | | Dept. 0255 | Check stock inserted backwards in printer. | | | | |
| | | P.O. Box 120255 | New check had to be cut. Void check in file. | | | | |
| | | Dallas TX 75312-0255 | | | | | |
| 06/30/09 | 001009 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Professional Fees | 3991-000 | | 377.80 | 0.00 |
| | | Dept. 0255 | | | | | |
| | | P.O. Box 120255 | | | | | |

Ver: 16.06a

**FORM 2**

Page:    23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          06-12867 -WV

Case Name:     MOORE MEDICAL CENTER, LLC

Trustee Name:          DOUGLAS N. GOULD

Bank Name:               BANK OF AMERICA

Account Number / CD #:     *******5222  GENERAL CHECKING

Taxpayer ID No:     *******8911

For Period Ending:     05/07/12

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 2,500,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas TX 75312-0255 | | | | | |
| 09/29/09 | | Transfer from Acct #*******4715 | Bank Funds Transfer | 9999-000 | 759,634.24 | | 759,634.24 |
| 09/29/09 | 001010 | United States Trustee Office <B>(ADMINISTRATIVE)</B> 215 Dean A. McGee, Room 408 Oklahoma City, OK 73102 | Claim 0153, Payment 100.00000% | 2950-000 | | 3,750.00 | 755,884.24 |
| 09/29/09 | 001011 | Oklahoma Tax Commision Legal/Bankruptcy Section PO Box 53248 Oklahoma City OK 73152 | Claim 005B, Payment 100.00000% | 2820-000 | | 6,520.27 | 749,363.97 |
| 09/29/09 | 001012 | Medline Industries One Medline PL Mundelein IL 60060 | Claim 0040, Payment 100.00000% | 6920-000 | | 1,959.98 | 747,403.99 |
| * 09/29/09 | 001013 | Flinchum, Marilyn 14200 N May Ave #123 Mail Returned-99999 | Claim 0046, Payment 100.00000% | 5300-000 | | 1,284.13 | 746,119.86 |
| 09/29/09 | 001014 | Shear, Jere 2011 Ridgewood Dr Moore OK 73160 | Claim 0047, Payment 100.00000% | 5300-000 | | 1,000.00 | 745,119.86 |
| * 09/29/09 | 001015 | Martha A Ford 13136 Eastridge Drive Mail Returned-99999 | Claim 0117, Payment 100.00000% | 5300-000 | | 38.39 | 745,081.47 |
| * 09/29/09 | 001016 | Internal Revenue Service Special Procedures 55 N. Robinson - Mail Stop 5024 OKC Oklahoma City OK 73102 | Claim 083B, Payment 100.00000% | 2810-000 | | 2,534.26 | 742,547.21 |
| 09/29/09 | 001017 | Direct Supply Inc 6767 N Industreial Rd Milwaukee WI 53223 | Claim 0001, Payment 20.35271% | 7100-000 | | 1,846.06 | 740,701.15 |
| 09/29/09 | 001018 | Rainbow Pennant, Inc. 148 Ne 48Th Street Oklahoma City OK 73105 | Claim 0002, Payment 20.35229% | 7100-000 | | 56.27 | 740,644.88 |
| * 09/29/09 | 001019 | A To Z Signage 2104 Bandit POint Mail Returned-99999 | Claim 0003, Payment 20.35537% | 7100-000 | | 16.84 | 740,628.04 |
| 09/29/09 | 001020 | Medi-Sol PO Box 7736 Edmond OK 73083 | Claim 0004, Payment 20.35257% | 7100-000 | | 606.01 | 740,022.03 |
| 09/29/09 | 001021 | Express Star P.O. Box E Chickasha OK 73023 | Claim 0006, Payment 20.35302% | 7100-000 | | 153.82 | 739,868.21 |
| 09/29/09 | 001022 | Kelley Advertising Co P.O. Box 75151 Oklahoma City OK 73147 | Claim 0007, Payment 20.35317% | 7100-000 | | 202.51 | 739,665.70 |
| 09/29/09 | 001023 | Progressive Medical 11085 Gravois Industria Cou Saint Louis MO 63128 | Claim 0008, Payment 20.35279% | 7100-000 | | 1,062.67 | 738,603.03 |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| Case No: | 06-12867 -WV | | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | | |
| For Period Ending: | 05/07/12 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001024 | Airscan Tech Aka Zscan<br>P.O. Box 1539<br>Sopringtown TX 76082 | Claim 0009, Payment 20.35789% | 7100-000 | | 19.34 | 738,583.69 |
| 09/29/09 | 001025 | Precision Biomedical Llc<br>1825 E Plano Parkway<br>Suite 180<br>Plano TX 75074 | Claim 0010, Payment 20.35271% | 7100-000 | | 218.35 | 738,365.34 |
| * 09/29/09 | 001026 | Kinetikos Medical, Inc<br>6005 Hidden Valley Road<br>Suite 180<br>Mail Returned-99999 | Claim 0011, Payment 20.35216% | 7100-000 | | 314.97 | 738,050.37 |
| 09/29/09 | 001027 | T System<br>4020 McEwen Drive<br>Suite 200<br>Dallas TX 05244 | Claim 0012, Payment 20.35275% | 7100-000 | | 4,019.77 | 734,030.60 |
| 09/29/09 | 001028 | Intermetro Industries Corp<br>651 N. Washington Stret<br>Wilkes-Barre PA 18705 | Claim 0013, Payment 20.35276% | 7100-000 | | 2,108.06 | 731,922.54 |
| 09/29/09 | 001029 | Pediatrix Medical Group<br>Attn: Michele Salerno<br>P.O. Box 559005<br>Sunrise FL 33355 | Claim 0014, Payment 20.35246% | 7100-000 | | 578.01 | 731,344.53 |
| 09/29/09 | 001030 | Lifecell<br>One Millennium Way<br>Branchburg NJ 08876 | Claim 0015, Payment 20.35264% | 7100-000 | | 716.82 | 730,627.71 |
| 09/29/09 | 001031 | Multiline Medical Llc<br>#3 Belair Street<br>North Little Rock AR 72116 | Claim 0016, Payment 20.35284% | 7100-000 | | 358.21 | 730,269.50 |
| 09/29/09 | 001032 | Acmi<br>136 Turnpike Road<br>Scouthborugh MA 01772 | Claim 0017, Payment 20.35264% | 7100-000 | | 658.52 | 729,610.98 |
| 09/29/09 | 001033 | The Battery Company<br>540 E. Memorial Road<br>Oklahoma City OK 73114 | Claim 0018, Payment 20.34864% | 7100-000 | | 17.86 | 729,593.12 |
| 09/29/09 | 001034 | Oklahoma Rehab Products, Inc<br>4928 Nw 17 St<br>Oklahoma City OK 73127 | Claim 0019, Payment 20.34571% | 7100-000 | | 8.71 | 729,584.41 |
| 09/29/09 | 001035 | Vital Systems Of Oklahoma<br>1106 E Hwy 152 - Suite 2<br>Mustang OK 73064 | Claim 0020, Payment 20.35292% | 7100-000 | | 661.47 | 728,922.94 |
| 09/29/09 | 001036 | Slrs Sign Language Res Svc<br>9500 Westgate Rd<br>Ste 2<br>Oklahoma City OK 73162 | Claim 0021, Payment 20.35556% | 7100-000 | | 18.32 | 728,904.62 |
| * 09/29/09 | 001037 | Instrumed Inc<br>19495 144Th Ave NE, B-210<br>Woodinville WA 98072 | Claim 0022, Payment 20.35288% | 7100-000 | | 246.97 | 728,657.65 |
| 09/29/09 | 001038 | Gcx<br>P.O. Box 1410 | Claim 0023, Payment 20.35265% | 7100-000 | | 1,292.65 | 727,365.00 |

Ver: 16.06a

**FORM 2**

Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867  -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |

| Taxpayer ID No: | *******8911 | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001039 | Suisun City CA 94585<br>Cummins Southern Plains Ltd<br>PO Box 90027<br>Arlington TX 76004-3027 | Claim 0024, Payment 20.35273% | 7100-000 | | 503.84 | 726,861.16 |
| 09/29/09 | 001040 | Conceptus Incorporated<br>Dept 33513<br>Po Box 39000<br>San Francisco CA 94139 | Claim 0025, Payment 20.35277% | 7100-000 | | 766.18 | 726,094.98 |
| 09/29/09 | 001041 | Acumed LLC<br>5585 NW Cornelius Pass<br>Hillboro OR 97124 | Claim 0026, Payment 20.35261% | 7100-000 | | 570.28 | 725,524.70 |
| 09/29/09 | 001042 | Soma Technology, Inc<br>1486 Highland Ave<br>Unit 3<br>Cheshire CT 06410 | Claim 0027, Payment 20.35264% | 7100-000 | | 96.73 | 725,427.97 |
| 09/29/09 | 001043 | Cox Systems Technology<br>111Nw 9Th<br>Oklahoma City OK 73102 | Claim 0028, Payment 20.35281% | 7100-000 | | 454.69 | 724,973.28 |
| 09/29/09 | 001044 | Steris Corporation<br>2424 West 23rd St<br>Erie PA 16506 | Claim 0029, Payment 20.35273% | 7100-000 | | 1,313.38 | 723,659.90 |
| 09/29/09 | 001045 | Hill, Vernon<br>5906 Earl Dr<br>Shawnee OK 74804 | Claim 0030, Payment 20.35262% | 7100-000 | | 582.03 | 723,077.87 |
| * 09/29/09 | 001046 | Dbi Technologies<br>811 Otter Creek Road<br>Nashville TN 37220 | Claim 0031, Payment 20.35265% | 7100-000 | | 786.63 | 722,291.24 |
| 09/29/09 | 001047 | Heartland Medical Specialty<br>14633 W. 95Th Street<br>Lenexa KS 66215 | Claim 0032, Payment 20.35268% | 7100-000 | | 109.53 | 722,181.71 |
| 09/29/09 | 001048 | SRI Surgical Express<br>Lynn W Sherman<br>PO Box 2231<br>Tampa FL 33601 | Claim 0033, Payment 20.35273% | 7100-000 | | 50,380.30 | 671,801.41 |
| 09/29/09 | 001049 | Conmed Linvatec<br>P.O. Box 210498<br>Houston TX 77216 | Claim 0034, Payment 20.35250% | 7100-000 | | 406.13 | 671,395.28 |
| 09/29/09 | 001050 | Johnson Controls Inc<br>Att Brian Wilderman M72<br>507 E Michigan St<br>Milwaukee WI 53202 | Claim 0035, Payment 20.35276% | 7100-000 | | 1,276.13 | 670,119.15 |
| 09/29/09 | 001051 | Customized Communications Inc<br>P.O. Box 5566<br>Arilington TX 76005 | Claim 0037, Payment 20.35316% | 7100-000 | | 160.79 | 669,958.36 |
| 09/29/09 | 001052 | Schindler Elevator Corporation<br>1530 Timerwolf Drive<br>Holland OH 43528 | Claim 0038, Payment 20.35360% | 7100-000 | | 71.49 | 669,886.87 |
| 09/29/09 | 001053 | Medline Industries<br>One Medline PL | Claim 0039, Payment 20.35282% | 7100-000 | | 956.54 | 668,930.33 |

Ver: 16.06a

**FORM 2**

Page:   26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001054 | Mundelein IL 60060<br>Heartland Pathology Consultant<br>3509 French Pach Drive<br>Ste D<br>Edmond OK 73034 | Claim 0041, Payment 20.35281% | 7100-000 | | 971.80 | 667,958.53 |
| 09/29/09 | 001055 | Envirosafe Pest Mgmt<br>PO Box 54522<br>Oklahoma City OK 73154 | Claim 0043, Payment 20.35244% | 7100-000 | | 500.67 | 667,457.86 |
| 09/29/09 | 001056 | Sammons Preston Rolyan<br>PO Box 93040<br>Chicago IL 60673 | Claim 0045, Payment 20.35220% | 7100-000 | | 154.98 | 667,302.88 |
| 09/29/09 | 001057 | Kendall Healthcare Co<br>15 Hampshire St<br>Mansfield MA 02048 | Claim 0048, Payment 20.35333% | 7100-000 | | 61.06 | 667,241.82 |
| 09/29/09 | 001058 | Fisher Scientific<br>Gary Barnes<br>2000 Park Lane<br>Pittsburgh PA 15275 | Claim 0049, Payment 20.35274% | 7100-000 | | 2,094.23 | 665,147.59 |
| 09/29/09 | 001059 | Quill<br>P.O. Box 94081<br>Pqlqtine IL 60094 | Claim 0051, Payment 20.35336% | 7100-000 | | 144.69 | 665,002.90 |
| 09/29/09 | 001060 | Sizewise Rentals<br>PO Box 320<br>Ellis KS 67637 | Claim 0052, Payment 20.35340% | 7100-000 | | 67.50 | 664,935.40 |
| 09/29/09 | 001061 | Qaisar J Qayyum Md<br>13974 S. Broadway<br>Edmond OK 73034 | Claim 0053, Payment 20.35250% | 7100-000 | | 407.05 | 664,528.35 |
| 09/29/09 | 001062 | Bio Rad Laboratories Inc<br>1000 Alfred Nobel Drive<br>Hercules CA 94547 | Claim 0054, Payment 20.35279% | 7100-000 | | 1,209.66 | 663,318.69 |
| 09/29/09 | 001063 | American Medical Syst (Ams)<br>10700 Bren Road West<br>Minnetonka MN 55343 | Claim 0055, Payment 20.35269% | 7100-000 | | 1,613.49 | 661,705.20 |
| 09/29/09 | 001064 | Disaster Mangement Systems<br>2651 Pomona Blvd<br>Pomona CA 91768 | Claim 0056, Payment 20.35247% | 7100-000 | | 229.12 | 661,476.08 |
| 09/29/09 | 001065 | Madison, Vanester<br>10304 Koch Drive<br>Midwest City OK 73130 | Claim 0057, Payment 20.35244% | 7100-000 | | 216.55 | 661,259.53 |
| * 09/29/09 | 001066 | Tacore Medical Inc.<br>P.O. Box 1344<br>Lake Dallas TX 75065 | Claim 0058, Payment 20.35272% | 7100-000 | | 4,522.53 | 656,737.00 |
| 09/29/09 | 001067 | Interstate Products Co<br>P.O. Box 72<br>Pembina ND 58721 | Claim 0059, Payment 20.35304% | 7100-000 | | 263.00 | 656,474.00 |
| 09/29/09 | 001068 | Oklahoma Tax Commision<br>Legal/Bankruptcy Section<br>PO Box 53248<br>Oklahoma City OK 73152 | Claim 005A, Payment 20.35272% | 7100-000 | | 111.48 | 656,362.52 |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867  -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001069 | Biomet Medical Choice<br>Lock Box Teller<br>Po Box 902<br>Southbend IN 46636-0902 | Claim 0060, Payment 20.35265% | 7100-000 | | 1,285.15 | 655,077.37 |
| 09/29/09 | 001070 | Smith & Nephew Ortho<br>1450 Brooks Rd<br>Memphis TN 38116 | Claim 0061, Payment 20.35269% | 7100-000 | | 1,694.17 | 653,383.20 |
| 09/29/09 | 001071 | Fff Enterprises, Inc<br>41093 County Center Drive<br>Temecula CA 92591 | Claim 0062, Payment 20.35274% | 7100-000 | | 1,675.91 | 651,707.29 |
| 09/29/09 | 001072 | International Bank Of Commerce<br>Kevin Blaney<br>PO Box 657<br>Oklahoma City OK 73101 | Claim 0063, Payment 20.35273% | 7100-000 | | 168,122.57 | 483,584.72 |
| 09/29/09 | 001073 | Standard Register Company<br>600 Albany St<br>Dayton OH 45408 | Claim 0064, Payment 20.35270% | 7100-000 | | 1,230.04 | 482,354.68 |
| 09/29/09 | 001074 | Corporate Express Office Producs<br>Attn Leal Department<br>One Enivornmental Way<br>Broomfield CO 80021 | Claim 0065, Payment 20.35271% | 7100-000 | | 2,432.92 | 479,921.76 |
| 09/29/09 | 001075 | Stryker Instruments<br>c/o Lori L Purkey Esq<br>444 W Michigan Ave<br>Kalamazoo MI 49007 | Claim 0069, Payment 20.35271% | 7100-000 | | 1,594.00 | 478,327.76 |
| 09/29/09 | 001076 | Synthes USA<br>Reed Smith LLP<br>2500 One Liberty Place<br>Philidelphia PA 19103 | Claim 0070, Payment 20.35273% | 7100-000 | | 807.58 | 477,520.18 |
| 09/29/09 | 001077 | Immucor<br>3130 Gateway Dr<br>Norcross GA 30091 | Claim 0071, Payment 20.35274% | 7100-000 | | 2,427.94 | 475,092.24 |
| 09/29/09 | 001078 | Armstrong<br>PO Box 700<br>Lincolnshire IL 60069-0700 | Claim 0072, Payment 20.35243% | 7100-000 | | 217.25 | 474,874.99 |
| 09/29/09 | 001079 | McKesson Medical Surgical Inc<br>c/o Neil J Orleans Esq<br>1201 Elm Street Suite 4800<br>Dallas TX 75270 | Claim 0073, Payment 20.35272% | 7100-000 | | 6,238.03 | 468,636.96 |
| * 09/29/09 | 001080 | Fadler Foodservice Dist.<br>P.O. Box 472306<br>Tulsa OK 74147 | Claim 0074, Payment 20.35278% | 7100-000 | | 2,134.83 | 466,502.13 |
| 09/29/09 | 001081 | Language Line Services<br>P.O. Box 16012<br>Monterey CA 93942 | Claim 0075, Payment 20.35236% | 7100-000 | | 151.33 | 466,350.80 |
| 09/29/09 | 001082 | American Telcom Inc<br>4412 Se 29Th<br>Suite 200<br>Oklahoma City OK 73115 | Claim 0079, Payment 20.35279% | 7100-000 | | 1,471.10 | 464,879.70 |

**FORM 2**

Page:   28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | | |
| For Period Ending: | 05/07/12 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001083 | Eastman Kodak Company<br>343 State Street<br>Rochester NY 14650 | Claim 0080, Payment 20.35270% | 7100-000 | | 2,526.26 | 462,353.44 |
| 09/29/09 | 001084 | Wyeth Pharmaceuticals<br>att: Rosemary Chandler<br>PO Box 841<br>Paoli PA 19301-0841 | Claim 0081, Payment 20.35271% | 7100-000 | | 3,064.10 | 459,289.34 |
| 09/29/09 | 001085 | Carrier Corporation<br>PO Box 4808 Bldg TR-S<br>Syracuse NY 13221 | Claim 0082, Payment 20.35284% | 7100-000 | | 320.49 | 458,968.85 |
| 09/29/09 | 001086 | Radiological Physics Assoc<br>2808 Kensington Terrace<br>Edmond OK 73013 | Claim 0084, Payment 20.35273% | 7100-000 | | 615.67 | 458,353.18 |
| 09/29/09 | 001087 | Marks Plumbing<br>PO Box 121554<br>Ft Worth TX 76121-1554 | Claim 0085, Payment 20.35377% | 7100-000 | | 100.80 | 458,252.38 |
| 09/29/09 | 001088 | St John Companies<br>25167 Anza Drive<br>Valiencia CA 91355 | Claim 0086, Payment 20.35279% | 7100-000 | | 1,354.92 | 456,897.46 |
| 09/29/09 | 001089 | Healthcare Professional<br>PO Box 318<br>Ellis KS 67637 | Claim 0087, Payment 20.35280% | 7100-000 | | 792.99 | 456,104.47 |
| 09/29/09 | 001090 | Kathy Shupe<br>717 E Indian Trial #5<br>Chandler OK 74834 | Claim 0089, Payment 20.35213% | 7100-000 | | 204.60 | 455,899.87 |
| 09/29/09 | 001091 | Virtual Radiologic Consultants<br>5995 Opus Parkway<br>Suite 200<br>Minneapolis MN 55343 | Claim 0090, Payment 20.35273% | 7100-000 | | 5,322.24 | 450,577.63 |
| 09/29/09 | 001092 | Pitney Bowes Credit Corp<br>Att Recovery Dept<br>27 Waterview Dr<br>Shelton CT 06484-4361 | Claim 0091, Payment 20.35273% | 7100-000 | | 925.16 | 449,652.47 |
| 09/29/09 | 001093 | Radiation Consultants<br>301 Carmel Valley Way<br>Edmond OK 73003 | Claim 0092, Payment 20.35280% | 7100-000 | | 763.23 | 448,889.24 |
| 09/29/09 | 001094 | Diagnostic Laboratory Of Oklahoma<br>1201 S Collegeville Rd<br>Collegeville PA 19426 | Claim 0094, Payment 20.35272% | 7100-000 | | 13,198.88 | 435,690.36 |
| 09/29/09 | 001095 | Baxter Healthcare<br>PO Box 730531<br>Dallas TX 75373 | Claim 0095, Payment 20.35274% | 7100-000 | | 5,310.67 | 430,379.69 |
| 09/29/09 | 001096 | Tri Anim Health Services Inc<br>PO Box 923430<br>Sylmar CA 91392 | Claim 0096, Payment 20.35286% | 7100-000 | | 391.99 | 429,987.70 |
| 09/29/09 | 001097 | UPS<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 4396<br>Timonium Maryland 21094 | Claim 0097, Payment 20.35290% | 7100-000 | | 99.66 | 429,888.04 |

Ver: 16.06a

**FORM 2**

Page:  29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/29/09 | 001098 | B-Llne, LLCICIngular Wireless LLC Mall Stop 550 21 01 Fourth Ave., Sulte 1030 Seattle, WA 98121 | Claim 0099, Payment 20.35257% | 7100-000 | | 52.30 | 429,835.74 |
| 09/29/09 | 001099 | OG&E Electric Services PO Box 321 Oklahoma City OK 73101 | Claim 0100, Payment 20.35272% | 7100-000 | | 22,223.48 | 407,612.26 |
| 09/29/09 | 001100 | Oscar J. Boldt Construction Company c/o Ross A. Plourde McAfee & Taft, A Professional Corporatio 211 North Robinson, Tenth Floor Oklahoma City, OK 73102 | Claim 0102A, Payment 20.35273% | 7100-000 | | 103,778.97 | 303,833.29 |
| 09/29/09 | 001101 | Boston Scientific One Bost Scientific Place Natick MA 01760 | Claim 0103, Payment 20.35273% | 7100-000 | | 6,229.33 | 297,603.96 |
| 09/29/09 | 001102 | Utility Rebate Consultants 2526 East 71St St, Suit E Tulsa OK 74136 | Claim 0104, Payment 20.35277% | 7100-000 | | 1,120.43 | 296,483.53 |
| 09/29/09 | 001103 | Installation Solutions PO Box 1792 Allen TX 75013 | Claim 0105, Payment 20.35278% | 7100-000 | | 366.35 | 296,117.18 |
| 09/29/09 | 001104 | Costigan & Associates, Inc. 304 S. Ramblin Oaks Moore OK 73160 | Claim 0106, Payment 20.35273% | 7100-000 | | 28,304.22 | 267,812.96 |
| 09/29/09 | 001105 | Hill-Rom 1069 St Rd 46E Batesville IN 47006 | Claim 0107, Payment 20.35272% | 7100-000 | | 1,576.88 | 266,236.08 |
| 09/29/09 | 001106 | Clearwater Enterprises, Llc P.O. Box 26706 Section 109 Oklahoma City OK 73126 | Claim 0108, Payment 20.35273% | 7100-000 | | 7,560.19 | 258,675.89 |
| 09/29/09 | 001107 | Midwest Maintenance Inc 301 NW 63rd Street Ste 400 Oklahoma City OK 73116 | Claim 0109, Payment 20.35270% | 7100-000 | | 887.75 | 257,788.14 |
| 09/29/09 | 001108 | Angelica Textile Service c/o Angelica Corp 424 S Woods Mill Rd Chesterfield MO 63017 | Claim 0110, Payment 20.35273% | 7100-000 | | 11,920.23 | 245,867.91 |
| 09/29/09 | 001109 | W.W. Grainger Inc 7300 N Melvina Ave M240 Niles IL 60714-3998 | Claim 0112, Payment 20.35275% | 7100-000 | | 230.79 | 245,637.12 |
| 09/29/09 | 001110 | Dade Behring Inc Attn Yesim Brisbane Glasgow Business Community - Bldg 500 PO Box 6101 - Mail Stop 802 Newark DE 19714-6101 | Claim 0113, Payment 20.35273% | 7100-000 | | 7,767.79 | 237,869.33 |
| 09/29/09 | 001111 | Oklahoma Blood Institute 1001 N. Lincoln Blvd | Claim 0114, Payment 20.35272% | 7100-000 | | 18,406.80 | 219,462.53 |

Ver: 16.06a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | Trustee Name: DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: BANK OF AMERICA |
| | | Account Number / CD #: *******5222 GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): |
| | | Separate Bond (if applicable): $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Oklahoma City OK 73104 | | | | | |
| 09/29/09 | 001112 | Natus Medical | Claim 0115, Payment 20.35293% | 7100-000 | | 144.40 | 219,318.13 |
| | | Dept. 33768 | | | | | |
| | | P.O. Box 39000 | | | | | |
| | | San Francisco CA 94139 | | | | | |
| 09/29/09 | 001113 | Phillips Medical Systems | Claim 0118, Payment 20.35294% | 7100-000 | | 302.06 | 219,016.07 |
| | | 3000 Mintteman Rd | | | | | |
| | | Andover MA 01810 | | | | | |
| 09/29/09 | 001114 | Dade Behring | Claim 0119, Payment 20.35272% | 7100-000 | | 66,366.31 | 152,649.76 |
| | | PO BOX 6101 Mailstop 802 | | | | | |
| | | Newark DE 19714-6101 | | | | | |
| 09/29/09 | 001115 | Dade Behring | Claim 0120, Payment 20.35274% | 7100-000 | | 7,708.04 | 144,941.72 |
| | | PO BOX 6101 Mailstop 802 | | | | | |
| | | Newark DE 19714-6101 | | | | | |
| 09/29/09 | 001116 | Zimmer | Claim 0121, Payment 20.35264% | 7100-000 | | 1,314.99 | 143,626.73 |
| | | PO Box 708 | | | | | |
| | | Warsaw IN 46581-0708 | | | | | |
| 09/29/09 | 001117 | PC Connections Sales Corp | Claim 0122, Payment 20.35271% | 7100-000 | | 2,670.45 | 140,956.28 |
| | | c/o Stevne E Grill | | | | | |
| | | Devine, Millimet & Branch | | | | | |
| | | 111 Amherst St | | | | | |
| | | Manchester NH 03101 | | | | | |
| 09/29/09 | 001118 | Surgical Specialists of Oklahoma, PLLC | Claim 0123, Payment 20.35272% | 7100-000 | | 10,176.36 | 130,779.92 |
| | | 1000 W. wilshire Blvd | | | | | |
| | | Oklahoma City OK 73116 | | | | | |
| 09/29/09 | 001119 | US Surgical | Claim 0124, Payment 20.35271% | 7100-000 | | 2,594.97 | 128,184.95 |
| | | 150 Glover Ave | | | | | |
| | | Norwalk CT 06886 | | | | | |
| 09/29/09 | 001120 | Air Liquide USA LLC | Claim 0125, Payment 20.35269% | 7100-000 | | 1,058.93 | 127,126.02 |
| | | PO Box 460229 | | | | | |
| | | Houston TX 77056-8229 | | | | | |
| 09/29/09 | 001121 | Thomas Brothers Produce | Claim 0126, Payment 20.35272% | 7100-000 | | 2,358.15 | 124,767.87 |
| | | 3100 N.I-35 Service Rd. | | | | | |
| | | Oklahoma City OK 73111 | | | | | |
| * 09/29/09 | 001122 | Cytyc Surgical Products | Claim 0127, Payment 20.35273% | 7100-000 | | 7,867.84 | 116,900.03 |
| | | Attn Meridith Singleton | | | | | |
| | | Finance - Third Floor | | | | | |
| | | 250 Campus Drive | | | | | |
| | | Marlborough MA 01752 | | | | | |
| * 09/29/09 | 001122 | Cytyc Surgical Products | Claim 0127, Payment 20.35273% | 7100-000 | | -7,867.84 | 124,767.87 |
| | | Attn Meridith Singleton | Reversed per Order entered 9/16/09 | | | | |
| | | Finance - Third Floor | | | | | |
| | | 250 Campus Drive | | | | | |
| | | Marlborough MA 01752 | | | | | |
| 09/29/09 | 001123 | Medtronic USA | Claim 0128, Payment 20.35248% | 7100-000 | | 103.01 | 124,664.86 |
| | | 3850 Victoria Street N | | | | | |
| | | MS V215 | | | | | |
| | | Shoreview MN 55126 | | | | | |
| 09/29/09 | 001124 | Healthcare Management Systems, Inc. | Claim 0131, Payment 20.35273% | 7100-000 | | 6,998.83 | 117,666.03 |

**FORM 2**

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3102 West End Ave | | | | | |
| | | Suite 400 | | | | | |
| | | Nashville TN 37203 | | | | | |
| 09/29/09 | 001125 | Isolate Inc. | Claim 0132, Payment 20.35268% | 7100-000 | | 650.96 | 117,015.07 |
| | | P.O. Box 40794 | | | | | |
| | | Houston TX 77240 | | | | | |
| 09/29/09 | 001126 | Marks Plumbing | Claim 0133, Payment 20.35305% | 7100-000 | | 101.00 | 116,914.07 |
| | | PO Box 121554 | | | | | |
| | | Ft Worth TX 76121-1554 | | | | | |
| 09/29/09 | 001127 | Automatic Fire Control, Inc. | Claim 0135, Payment 20.35365% | 7100-000 | | 27.51 | 116,886.56 |
| | | 1708 Se 22Nd St. | | | | | |
| | | Oklahoma City OK 73129 | | | | | |
| 09/29/09 | 001128 | City Of Moore | Claim 0136, Payment 20.35277% | 7100-000 | | 948.71 | 115,937.85 |
| | | P.O. Box 6830 | | | | | |
| | | Moore OK 73153 | | | | | |
| 09/29/09 | 001129 | Worth Hydrochem Of Okla, Inc | Claim 0137, Payment 20.35000% | 7100-000 | | 32.56 | 115,905.29 |
| | | P.O. Box 6447 | | | | | |
| | | Norman OK 73070 | | | | | |
| 09/29/09 | 001130 | Sizewise Rentals | Claim 0138, Payment 20.35340% | 7100-000 | | 67.50 | 115,837.79 |
| | | PO Box 320 | | | | | |
| | | Ellis KS 67637 | | | | | |
| 09/29/09 | 001131 | Corporate Express Office Producs | Claim 0139, Payment 20.35271% | 7100-000 | | 2,432.92 | 113,404.87 |
| | | Attn Leal Department | | | | | |
| | | One Enivornmental Way | | | | | |
| | | Broomfield CO 80021 | | | | | |
| 09/29/09 | 001132 | Progressive Medical | Claim 0140, Payment 20.35279% | 7100-000 | | 1,062.67 | 112,342.20 |
| | | 11085 Gravois Industria | | | | | |
| | | Cou | | | | | |
| | | Saint Louis MO 63128 | | | | | |
| 09/29/09 | 001133 | Precision Biomedical Llc | Claim 0141, Payment 20.35271% | 7100-000 | | 218.35 | 112,123.85 |
| | | 1825 E Plano Parkway | | | | | |
| | | Suite 180 | | | | | |
| | | Plano TX 75074 | | | | | |
| 09/29/09 | 001134 | Healthcare Professional | Claim 0142, Payment 20.35280% | 7100-000 | | 792.99 | 111,330.86 |
| | | PO Box 318 | | | | | |
| | | Ellis KS 67637 | | | | | |
| 09/29/09 | 001135 | Alimed Inc | Claim 0143, Payment 20.35290% | 7100-000 | | 132.07 | 111,198.79 |
| | | 297 High Street | | | | | |
| | | Dedham MA 02026 | | | | | |
| 09/29/09 | 001136 | Gray & Company, Pc | Claim 0144, Payment 20.35274% | 7100-000 | | 3,561.73 | 107,637.06 |
| | | 629 24Th Avenue Sw | | | | | |
| | | Norman OK 73069 | | | | | |
| 09/29/09 | 001137 | Vital Systems Of Oklahoma | Claim 0145, Payment 20.35262% | 7100-000 | | 661.46 | 106,975.60 |
| | | 1106 E Hwy 152 - Suite 2 | | | | | |
| | | Mustang OK 73064 | | | | | |
| 09/29/09 | 001138 | Stewart F Grossman | Claim 0146, Payment 20.35266% | 7100-000 | | 1,143.03 | 105,832.57 |
| | | 101 Arch Street 9th Floor | | | | | |
| | | Boston MA 02110 | | | | | |

**FORM 2**

Page:    32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001139 | Heartland Medical Specialty<br>14633 W. 95Th Street<br>Lenexa KS 66215 | Claim 0147, Payment 20.35268% | 7100-000 | | 109.53 | 105,723.04 |
| 09/29/09 | 001140 | Gex<br>P.O. Box 1410<br>Suisun City CA 94585 | Claim 0148, Payment 20.35265% | 7100-000 | | 1,292.65 | 104,430.39 |
| 09/29/09 | 001141 | Disaster Mangement Systems<br>2651 Pomona Blvd<br>Pomona CA 91768 | Claim 0150, Payment 20.35247% | 7100-000 | | 229.12 | 104,201.27 |
| 09/29/09 | 001142 | Adeza Biomedical<br>Dept. 33701<br>P.O. Box 39000<br>Mail Returned-99999 | Claim 0151, Payment 20.35279% | 7100-000 | | 1,356.18 | 102,845.09 |
| 09/29/09 | 001143 | US Bancorp Business Equipment Finance Group<br>1310 Madrid Street Suite 100<br>Marshall MN 56258 | Claim 0152, Payment 20.35274% | 7100-000 | | 1,171.87 | 101,673.22 |
| 09/29/09 | 001144 | Sourceone-Dallas<br>Sourceone Healthcare Tech.<br>Po Box 730386<br>Dallas TX 75373-0386 | Claim 0154, Payment 20.35264% | 7100-000 | | 508.59 | 101,164.63 |
| 09/29/09 | 001145 | Slrs Sign Language Res Svc<br>9500 Westgate Rd<br>Ste 2<br>Oklahoma City OK 73162 | Claim 0155, Payment 20.35556% | 7100-000 | | 18.32 | 101,146.31 |
| 09/29/09 | 001146 | Trinity Health Trust<br>P.O. Box 26243<br>Oklahoma City OK 73126 | Claim 0156, Payment 20.35333% | 7100-000 | | 30.53 | 101,115.78 |
| * 09/29/09 | 001147 | Sanofi Pasteur Inc<br>Discovery Drive<br>Swiftwater PA 18370 | Claim 0157, Payment 20.35275% | 7100-000 | | 2,247.10 | 98,868.68 |
| 09/29/09 | 001148 | Cooper Surgical<br>95 Corporate Drive<br>Trumbull CT 06611 | Claim 0159, Payment 20.35284% | 7100-000 | | 146.17 | 98,722.51 |
| 09/29/09 | 001149 | Oklahoma Business Forms<br>3848 N.W. 10Th<br>Oklahoma City OK 73137 | Claim 0160, Payment 20.35267% | 7100-000 | | 727.95 | 97,994.56 |
| 09/29/09 | 001150 | Hiland/Ge<br>P.O. Box 1401<br>Norman OK 73070 | Claim 0161, Payment 20.35283% | 7100-000 | | 410.48 | 97,584.08 |
| 09/29/09 | 001151 | Simplex Grinnell<br>50 Technology Drive<br>Westminster MA 01441 | Claim 0162, Payment 20.35305% | 7100-000 | | 46.35 | 97,537.73 |
| 09/29/09 | 001152 | Baxter Healthcare<br>1 Baxter Parkway<br>Deerfield IL 60015 | Claim 0164, Payment 20.35273% | 7100-000 | | 5,202.18 | 92,335.55 |
| 09/29/09 | 001153 | Soma Technology, Inc<br>1486 Highland Ave<br>Unit 3 | Claim 0165, Payment 20.35264% | 7100-000 | | 96.73 | 92,238.82 |

PFORM24 **UST Form 101-7-TDR (5/1/2011)** *(Page: 60)*

Ver: 16.06a

**FORM 2**

Page:   33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222 GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cheshire CT 06410 | | | | | |
| 09/29/09 | 001154 | Heather Goodacre 9316 Checkerbloom Dr Oklahoma City OK 73165 | Claim 0170, Payment 20.35216% | 7100-000 | | 87.73 | 92,151.09 |
| 09/29/09 | 001155 | Lma North America PO Box 51275 Los Angeles CA 90051 | Claim 0171, Payment 20.35318% | 7100-000 | | 200.20 | 91,950.89 |
| 09/29/09 | 001156 | The Butler, LLC c/o Tadd J. P. Bogan 15 East 5th Street;Suite 3800 Tulsa, OK 74103 | Claim 0172, Payment 20.35273% | 7100-000 | | 8,785.68 | 83,165.21 |
| 09/29/09 | 001157 | Cr Bard Inc PO Box 75767 Charlotte NC 28275 | Claim 0173, Payment 20.35271% | 7100-000 | | 7,983.60 | 75,181.61 |
| 09/29/09 | 001158 | Ward, D. Gant Ph.D. 520 S. Telephone Road Suite 201 Moore OK 73160 | Claim 0174, Payment 20.35251% | 7100-000 | | 445.72 | 74,735.89 |
| 09/29/09 | 001159 | Johnson And Johnson 5972 Collections Ctr Dr Chicago IL 60693 | Claim 0177, Payment 20.35273% | 7100-000 | | 12,530.14 | 62,205.75 |
| * 09/29/09 | 001160 | Hand Innovation Futurtek P.O. Box 9610 Mail Returned-99999 | Claim 0180, Payment 20.35284% | 7100-000 | | 848.51 | 61,357.24 |
| 09/29/09 | 001161 | Becton Dickinson & Co 1 Becton Drive Franklin Lakes NJ 07417 | Claim 0183, Payment 20.35275% | 7100-000 | | 876.89 | 60,480.35 |
| 09/29/09 | 001162 | Brown, Donald 3501 Oakdale Forest Rd Edmond OK 73013 | Claim 0184, Payment 20.34960% | 7100-000 | | 29.57 | 60,450.78 |
| 09/29/09 | 001163 | Lifecell One Millennium Way Branchburg NJ 08876 | Claim 0185, Payment 20.35264% | 7100-000 | | 716.82 | 59,733.96 |
| * 09/29/09 | 001164 | James E Williams aka Jim Williams & Mass Developme | Claim 0187, Payment 20.35273% | 7100-000 | | 936,225.40 | -876,491.44 |
| * 09/29/09 | 001164 | James E Williams aka Jim Williams & Mass Developme | Claim 0187, Payment 20.35273% Reversed per Order entered 9/16/09 | 7100-000 | | -936,225.40 | 59,733.96 |
| * 09/29/09 | 001165 | XactiMed, Inc. c/o James Billingsley, Esq. Hughes & Luce LLP 1717 Main Street, Suite 2800 DAllas, Texas 75201 | Claim 0190, Payment 20.35269% | 7100-000 | | 2,587.36 | 57,146.60 |
| 09/29/09 | 001166 | Olympus America Inc 3500 Corporate Parkway Center Valley PA 18034 | Claim 0191, Payment 20.35319% | 7100-000 | | 290.21 | 56,856.39 |
| 09/29/09 | 001167 | Passport Health Communications Inc PO Box 635527 Cincinnati OH 42563-5527 | Claim 0192, Payment 20.35273% | 7100-000 | | 1,220.96 | 55,635.43 |

**FORM 2**

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/09 | 001168 | Abbott Laboratories<br>P Thompson D345 J23<br>200 Abbott Park Road<br>Abbott Park IL 60061-6165 | Claim 050A, Payment 20.35273% | 7100-000 | | 2,943.20 | 52,692.23 |
| * 09/29/09 | 001169 | Internal Revenue Service<br>Special Procedures<br>55 N. Robinson - Mail Stop 5024 OKC<br>Oklahoma City OK 73102 | Claim 083A, Payment 20.35271% | 7100-000 | | 1,844.81 | 50,847.42 |
| 09/29/09 | 001170 | TSG Equipment LLC<br>Crowe & Dunlevy, P.C.<br>Judy Hamilton Morse<br>20 North Broadway, Suite 1800<br>Oklahoma City, OK 73102 | Claim 166A, Payment 20.35273% | 7100-000 | | 64,853.15 | -14,005.73 |
| 09/29/09 | 001171 | Apex Practice Management, LLC<br>Judy Morse<br>Crowe & Dunlevy<br>1800 North Broadway, Suite 1800<br>Mail Returned-99999 | Claim 167A, Payment 20.35273% | 7100-000 | | 33,229.68 | -47,235.41 |
| 09/29/09 | 001172 | TSG, Inc.<br>3555 NW 58th Street<br>Suite 1000<br>Oklahoma City OK 73112 | Claim 186A, Payment 20.35273% | 7100-000 | | 120,602.50 | -167,837.91 |
| 09/29/09 | 001173 | Jason Joseph<br>480 Hickory Dr.<br>Choctaw, OK  73020 | Claim P007, Payment 20.35317% | 7100-000 | | 282.62 | -168,120.53 |
| 09/29/09 | 001174 | United States Bankruptcy Court | Claim 0036<br>Locke Supplies<br>1300 S.E. 82Nd Street<br>Oklahoma City OK 73149 | 7100-000 | | 2.04 | -168,122.57 |
| 10/05/09 | | Transfer from Acct #*******4715 | Bank Funds Transfer | 9999-000 | 168,122.57 | | 0.00 |
| * 10/07/09 | 001016 | Internal Revenue Service<br>Special Procedures<br>55 N. Robinson - Mail Stop 5024 OKC<br>Oklahoma City OK 73102 | Claim 083B, Payment 100.00000%<br>Claim was Amended. | 2810-000 | | -2,534.26 | 2,534.26 |
| * 10/07/09 | 001046 | Dbi Technologies<br>811 Otter Creek Road<br>Nashville TN 37220 | Claim 0031, Payment 20.35265%<br>Claim Reassigned to Liquidity Solutions, Inc. | 7100-000 | | -786.63 | 3,320.89 |
| * 10/07/09 | 001066 | Tacore Medical Inc.<br>P.O. Box 1344<br>Lake Dallas TX 75065 | Claim 0058, Payment 20.35272%<br>Claim Reassigned to Liquidity Solutions, Inc. | 7100-000 | | -4,522.53 | 7,843.42 |
| * 10/07/09 | 001169 | Internal Revenue Service<br>Special Procedures<br>55 N. Robinson - Mail Stop 5024 OKC<br>Oklahoma City OK 73102 | Claim 083A, Payment 20.35271%<br>Claim was Amended. | 7100-000 | | -1,844.81 | 9,688.23 |
| 10/07/09 | 001175 | Liquidity Solutions, Inc.<br>One University Plaza<br>Suite 312<br>Hackensack, NJ  07601 | | 7100-000 | | 786.63 | 8,901.60 |
| 10/07/09 | 001176 | Liquidity Solutions, Inc. | Reassigned to Liquidity Solutions, Inc. per | 7100-000 | | 4,522.53 | 4,379.07 |

**FORM 2**

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One University Plaza<br>Suite 312<br>Hackensack, NJ  07601 | Order entered July 7, 2009 | | | | |
| 12/10/09 | 001177 | Internal Revenue Service<br>210 E. Earll Drive<br>Phoenix AZ 85012-2626 | | 7100-000 | | 1,783.75 | 2,595.32 |
| 12/10/09 | 001178 | Internal Revenue Service<br>210 E. Earll Drive<br>Phoenix AZ 85012-2626 | | 6950-000 | | 34.26 | 2,561.06 |
| 12/10/09 | 001179 | EPIQ BANKRUPTCY SOLUTIONS, LLC<br>Dept. 0255<br>P.O. Box 120255<br>Dallas TX 75312-0255 | | 2990-000 | | 377.80 | 2,183.26 |
| * 03/16/10 | 001080 | Fadler Foodservice Dist.<br>P.O. Box 472306<br>Tulsa OK 74147 | Claim 0074, Payment 20.35278%<br>Check is to be re-issued to Southwest Food Ditributors, Inc. parent company of Fadler Foods.  Check to be made payable to Pat Malloy, Trustee for Southwest Food Distributors,Inc. | 7100-000 | | -2,134.83 | 4,318.09 |
| 03/16/10 | 001180 | Pat Malloy, Trustee<br>111 W. 5th St. Suite 700<br>Tulsa, OK  74103 | Claim 0074, Payment 20.35278%<br>Fadler Foods POC #74 Interim Distribution Original Check #1080 was reversed and re-issued to Pat Malloy, Trustee for Southwest Food Distributors, LLC.  Southwest Foods is the parent company of Fadler Foods and is currently in Chapter 7 bankruptcy in which Pat Malloy is the assigned Chapter 7 Trustee. | 7100-000 | | 2,134.83 | 2,183.26 |
| * 03/29/10 | 001013 | Flinchum, Marilyn<br>14200 N May Ave #123<br>Mail Returned-99999 | Claim 0046, Payment 100.00000% | 5300-000 | | -1,284.13 | 3,467.39 |
| * 03/29/10 | 001015 | Martha A Ford<br>13136 Eastridge Drive<br>Mail Returned-99999 | Claim 0117, Payment 100.00000% | 5300-000 | | -38.39 | 3,505.78 |
| * 03/29/10 | 001019 | A To Z Signage<br>2104 Bandit POint<br>Mail Returned-99999 | Claim 0003, Payment 20.35537% | 7100-000 | | -16.84 | 3,522.62 |
| * 03/29/10 | 001026 | Kinetikos Medical, Inc<br>6005 Hidden Valley Road<br>Suite 180<br>Mail Returned-99999 | Claim 0011, Payment 20.35216% | 7100-000 | | -314.97 | 3,837.59 |
| * 03/29/10 | 001037 | Instrumed Inc<br>19495 144Th Ave NE, B-210<br>Woodinville WA 98072 | Claim 0022, Payment 20.35288% | 7100-000 | | -246.97 | 4,084.56 |
| * 03/29/10 | 001147 | Sanofi Pasteur Inc<br>Discovery Drive<br>Swiftwater PA 18370 | Claim 0157, Payment 20.35275% | 7100-000 | | -2,247.10 | 6,331.66 |
| * 03/29/10 | 001160 | Hand Innovation Futurtek<br>P.O. Box 9610<br>Mail Returned-99999 | Claim 0180, Payment 20.35284% | 7100-000 | | -848.51 | 7,180.17 |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |

| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/29/10 | 001181 | United States Bankruptcy Court OK | Claim 0046, Payment 100.00000% | 5300-001 | | 1,284.13 | 5,896.04 |
| 03/29/10 | 001182 | United States Bankruptcy Court OK | Claim 0117, Payment 100.00000% | 5300-001 | | 38.39 | 5,857.65 |
| 03/29/10 | 001183 | United States Bankruptcy Court OK | Claim 0003, Payment 20.35537% | 7100-001 | | 16.84 | 5,840.81 |
| 03/29/10 | 001184 | United States Bankruptcy Court OK | Claim 0011, Payment 20.35216% | 7100-001 | | 314.97 | 5,525.84 |
| 03/29/10 | 001185 | United States Bankruptcy Court OK | Claim 0022, Payment 20.35288% | 7100-001 | | 246.97 | 5,278.87 |
| 03/29/10 | 001186 | United States Bankruptcy Court OK | Claim 0157, Payment 20.35275% | 7100-001 | | 2,247.10 | 3,031.77 |
| 03/29/10 | 001187 | United States Bankruptcy Court OK | Claim 0180, Payment 20.35284% | 7100-001 | | 848.51 | 2,183.26 |
| * 04/29/10 | 001165 | XactiMed, Inc. c/o James Billingsley, Esq. Hughes & Luce LLP 1717 Main Street, Suite 2800 DAllas, Texas 75201 | Claim 0190, Payment 20.35269% Xactimed, Inc. | 7100-000 | | -2,587.36 | 4,770.62 |
| 04/29/10 | 001188 | United States Bankruptcy Court OK | Claim 0190, Payment 20.35269% | 7100-001 | | 2,587.36 | 2,183.26 |
| 08/15/11 | | Transfer from Acct #*******4715 | Transfer In From MMA Account | 9999-000 | 1,159,483.26 | | 1,161,666.52 |
| 08/26/11 | 001189 | James E Williams | | 7100-000 | | 250,000.00 | 911,666.52 |
| 09/07/11 | 19 | Medical Debt Management, Inc. 1345 Valwood Parkway, Suite 311 Carrollton, TX 75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 90.00 | | 911,756.52 |
| 09/07/11 | 19 | Hospital Receivables Service, Inc. 1345 Valwood Pkwy, #311 Carrollton, TX 75006-6891 | ACCOUNTS RECEIVABLE | 1121-000 | 115.20 | | 911,871.72 |
| 09/21/11 | 39 | DOUGLAS N. GOULD, P.L.C. 6303 Waterford Blvd., Ste. 260 Oklahoma City, OK 73118 | REFUND DEPOSIT In preparing the TFR it was discovered that Trustee was reimbursed for expenses totaling $1,922.35 that was previously reimbursed to his attorney. Trustee has refunded the estate for the duplicate expense reimbursement. (Ndc) | 2200-000 | -1,922.35 | | 913,794.07 |
| 10/31/11 | 001190 | DOUGLAS GOULD, PLC | Chapter 7 Compensation/Fees | 2100-000 | | 44,323.85 | 869,470.22 |
| 10/31/11 | 001191 | DOUGLAS GOULD, PLC | Chapter 7 Expenses | 2200-000 | | 395.56 | 869,074.66 |
| 10/31/11 | 001192 | JOHN V. PAGE 4101 PERIMETER CTR. DR., STE 125 OKLAHOMA CITY, OK 73112 | Claim A, Payment 100.00000% | 2200-000 | | 3,213.20 | 865,861.46 |
| | | | Fees 3,031.25 | 3410-000 | | | |
| | | | Expenses 181.95 | 3420-000 | | | |
| 10/31/11 | 001193 | James E Williams | Claim 0187, Payment 4.51911% | 7100-000 | | 11,832.50 | 854,028.96 |
| 10/31/11 | 001194 | Direct Supply Inc 6767 N Industreial Rd Milwaukee WI 53223 | Claim 0001, Payment 18.75034% | 7100-000 | | 1,700.72 | 852,328.24 |
| 10/31/11 | 001195 | Rainbow Pennant, Inc. 148 Ne 48Th Street | Claim 0002, Payment 18.75000% | 7100-000 | | 51.84 | 852,276.40 |

Ver: 16.06a

**FORM 2**

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/31/11 | 001196 | Oklahoma City OK 73105<br>A To Z Signage<br>2104 Bandit POint<br>Mail Returned-99999 | Claim 0003, Payment 18.74773% | 7100-000 | | 15.51 | 852,260.89 |
| 10/31/11 | 001197 | Medi-Sol<br>PO Box 7736<br>Edmond OK 73083 | Claim 0004, Payment 18.75059% | 7100-000 | | 558.31 | 851,702.58 |
| 10/31/11 | 001198 | Express Star<br>P.O. Box E<br>Chickasha OK 73023 | Claim 0006, Payment 18.75066% | 7100-000 | | 141.71 | 851,560.87 |
| 10/31/11 | 001199 | Kelley Advertising Co<br>P.O. Box 75151<br>Oklahoma City OK 73147 | Claim 0007, Payment 18.74912% | 7100-000 | | 186.55 | 851,374.32 |
| 10/31/11 | 001200 | Progressive Medical<br>11085 Gravois Industria<br>Cou<br>Saint Louis MO 63128 | Claim 0008, Payment 18.75030% | 7100-000 | | 979.00 | 850,395.32 |
| 10/31/11 | 001201 | Airscan Tech Aka Zrscan<br>P.O. Box 1539<br>Sopringtown TX 76082 | Claim 0009, Payment 18.73684% | 7100-000 | | 17.80 | 850,377.52 |
| * 10/31/11 | 001202 | Precision Biomedical Llc<br>1825 E Plano Parkway<br>Suite 180<br>Plano TX 75074 | Claim 0010, Payment 18.75041% | 7100-000 | | 201.16 | 850,176.36 |
| * 10/31/11 | 001203 | Kinetikos Medical, Inc<br>6005 Hidden Valley Road<br>Suite 180<br>Mail Returned-99999 | Claim 0011, Payment 18.75097% | 7100-000 | | 290.19 | 849,886.17 |
| 10/31/11 | 001204 | T System<br>4020 McEwen Drive<br>Suite 200<br>Dallas TX 05244 | Claim 0012, Payment 18.75026% | 7100-000 | | 3,703.27 | 846,182.90 |
| 10/31/11 | 001205 | Intermetro Industries Corp<br>651 N. Washington Stret<br>Wilkes-Barre PA 18705 | Claim 0013, Payment 18.75017% | 7100-000 | | 1,942.07 | 844,240.83 |
| 10/31/11 | 001206 | Pediatrix Medical Group<br>Attn: Michele Salerno<br>P.O. Box 559005<br>Sunrise FL 33355 | Claim 0014, Payment 18.75035% | 7100-000 | | 532.51 | 843,708.32 |
| 10/31/11 | 001207 | Lifecell<br>One Millennium Way<br>Branchburg NJ 08876 | Claim 0015, Payment 18.75014% | 7100-000 | | 660.38 | 843,047.94 |
| 10/31/11 | 001208 | Multiline Medical Llc<br>#3 Belair Street<br>North Little Rock AR 72116 | Claim 0016, Payment 18.75000% | 7100-000 | | 330.00 | 842,717.94 |
| 10/31/11 | 001209 | Acmi<br>136 Turnpike Road<br>Scouthborugh MA 01772 | Claim 0017, Payment 18.75014% | 7100-000 | | 606.67 | 842,111.27 |

Ver: 16.06a

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/31/11 | 001210 | The Battery Company<br>540 E. Memorial Road<br>Oklahoma City OK 73114 | Claim 0018, Payment 18.75356% | 7100-000 | | 16.46 | 842,094.81 |
| | 10/31/11 | 001211 | Oklahoma Rehab Products, Inc<br>4928 Nw 17 St<br>Oklahoma City OK 73127 | Claim 0019, Payment 18.78066% | 7100-000 | | 8.04 | 842,086.77 |
| | 10/31/11 | 001212 | Vital Systems Of Oklahoma<br>1106 E Hwy 152 - Suite 2<br>Mustang OK 73064 | Claim 0020, Payment 18.75015% | 7100-000 | | 609.38 | 841,477.39 |
| | 10/31/11 | 001213 | Slrs Sign Language Res Svc<br>9500 Westgate Rd<br>Ste 2<br>Oklahoma City OK 73162 | Claim 0021, Payment 18.74444% | 7100-000 | | 16.87 | 841,460.52 |
| * | 10/31/11 | 001214 | Instrumed Inc<br>19495 144Th Ave NE, B-210<br>Woodinville WA 98072 | Claim 0022, Payment 18.75000% | 7100-000 | | 227.52 | 841,233.00 |
| | 10/31/11 | 001215 | Gcx<br>P.O. Box 1410<br>Suisun City CA 94585 | Claim 0023, Payment 18.75030% | 7100-000 | | 1,190.88 | 840,042.12 |
| | 10/31/11 | 001216 | Cummins Southern Plains Ltd<br>PO Box 90027<br>Arlington TX 76004-3027 | Claim 0024, Payment 18.75025% | 7100-000 | | 464.17 | 839,577.95 |
| | 10/31/11 | 001217 | Conceptus Incorporated<br>Dept 33513<br>Po Box 39000<br>San Francisco CA 94139 | Claim 0025, Payment 18.75043% | 7100-000 | | 705.86 | 838,872.09 |
| | 10/31/11 | 001218 | Acumed LLC<br>5585 NW Cornelius Pass<br>Hillboro OR 97124 | Claim 0026, Payment 18.75054% | 7100-000 | | 525.39 | 838,346.70 |
| * | 10/31/11 | 001219 | Soma Technology, Inc<br>1486 Highland Ave<br>Unit 3<br>Cheshire CT 06410 | Claim 0027, Payment 18.74934% | 7100-000 | | 89.11 | 838,257.59 |
| | 10/31/11 | 001220 | Cox Systems Technology<br>111Nw 9Th<br>Oklahoma City OK 73102 | Claim 0028, Payment 18.74989% | 7100-000 | | 418.88 | 837,838.71 |
| | 10/31/11 | 001221 | Steris Corporation<br>2424 West 23rd St<br>Erie PA 16506 | Claim 0029, Payment 18.75024% | 7100-000 | | 1,209.97 | 836,628.74 |
| | 10/31/11 | 001222 | Hill, Vernon<br>5906 Earl Dr<br>Shawnee OK 74804 | Claim 0030, Payment 18.75037% | 7100-000 | | 536.21 | 836,092.53 |
| | 10/31/11 | 001223 | Dbi Technologies<br>811 Otter Creek Road<br>Nashville TN 37220 | Claim 0031, Payment 18.75058% | 7100-000 | | 724.71 | 835,367.82 |
| | 10/31/11 | 001224 | Heartland Medical Specialty<br>14633 W. 95Th Street<br>Lenexa KS 66215 | Claim 0032, Payment 18.75093% | 7100-000 | | 100.91 | 835,266.91 |

Ver: 16.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-12867 -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | 001225 | SRI Surgical Express<br>Lynn W Sherman<br>PO Box 2231<br>Tampa FL 33601 | Claim 0033, Payment 18.75027% | 7100-000 | | 46,413.65 | 788,853.26 |
| 10/31/11 | 001226 | Conmed Linvatec<br>P.O. Box 210498<br>Houston TX 77216 | Claim 0034, Payment 18.75088% | 7100-000 | | 374.17 | 788,479.09 |
| 10/31/11 | 001227 | Johnson Controls Inc<br>Att Brian Wildermon M72<br>507 E Michigan St<br>Milwaukee WI 53202 | Claim 0035, Payment 18.75022% | 7100-000 | | 1,175.65 | 787,303.44 |
| 10/31/11 | 001228 | Customized Communications Inc<br>P.O. Box 5566<br>Arilington TX 76005 | Claim 0037, Payment 18.74937% | 7100-000 | | 148.12 | 787,155.32 |
| 10/31/11 | 001229 | Schindler Elevator Corporation<br>1530 Timerwolf Drive<br>Holland OH 43528 | Claim 0038, Payment 18.75071% | 7100-000 | | 65.86 | 787,089.46 |
| 10/31/11 | 001230 | Medline Industries<br>One Medline PL<br>Mundelein IL 60060 | Claim 0039, Payment 18.74999% | 7100-000 | | 881.21 | 786,208.25 |
| 10/31/11 | 001231 | Heartland Pathology Consultant<br>3509 French Pach Drive<br>Ste D<br>Edmond OK 73034 | Claim 0041, Payment 18.75022% | 7100-000 | | 895.28 | 785,312.97 |
| 10/31/11 | 001232 | Envirosafe Pest Mgmt<br>PO Box 54522<br>Oklahoma City OK 73154 | Claim 0043, Payment 18.75081% | 7100-000 | | 461.27 | 784,851.70 |
| 10/31/11 | 001233 | Sammons Preston Rolyan<br>PO Box 93040<br>Chicago IL 60673 | Claim 0045, Payment 18.75008% | 7100-000 | | 142.78 | 784,708.92 |
| 10/31/11 | 001234 | Kendall Healthcare Co<br>15 Hampshire St<br>Mansfield MA 02048 | Claim 0048, Payment 18.75000% | 7100-000 | | 56.25 | 784,652.67 |
| 10/31/11 | 001235 | Fisher Scientific<br>Gary Barnes<br>2000 Park Lane<br>Pittsburgh PA 15275 | Claim 0049, Payment 18.75026% | 7100-000 | | 1,929.34 | 782,723.33 |
| 10/31/11 | 001236 | Quill<br>P.O. Box 94081<br>Pqlqtine IL 60094 | Claim 0051, Payment 18.74974% | 7100-000 | | 133.29 | 782,590.04 |
| 10/31/11 | 001237 | Sizewise Rentals<br>PO Box 320<br>Ellis KS 67637 | Claim 0052, Payment 18.74925% | 7100-000 | | 62.18 | 782,527.86 |
| 10/31/11 | 001238 | Qaisar J Qayyum Md<br>13974 S. Broadway<br>Edmond OK 73034 | Claim 0053, Payment 18.75050% | 7100-000 | | 375.01 | 782,152.85 |
| 10/31/11 | 001239 | Bio Rad Laboratories Inc<br>1000 Alfred Nobel Drive<br>Hercules CA 94547 | Claim 0054, Payment 18.75019% | 7100-000 | | 1,114.41 | 781,038.44 |

Ver: 16.06a

**FORM 2**

Page: 40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |

| Taxpayer ID No: | *******8911 | | |
|---|---|---|---|
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | 001240 | American Medical Syst (Ams) 10700 Bren Road West Minnetonka MN 55343 | Claim 0055, Payment 18.75032% | 7100-000 | | 1,486.46 | 779,551.98 |
| 10/31/11 | 001241 | Disaster Mangement Systems 2651 Pomona Blvd Pomona CA 91768 | Claim 0056, Payment 18.75089% | 7100-000 | | 211.09 | 779,340.89 |
| * 10/31/11 | 001242 | Madison, Vanester 10304 Koch Drive Midwest City OK 73130 | Claim 0057, Payment 18.75000% | 7100-000 | | 199.50 | 779,141.39 |
| 10/31/11 | 001243 | Tacore Medical Inc. P.O. Box 1344 Lake Dallas TX 75065 | Claim 0058, Payment 18.75030% | 7100-000 | | 4,166.46 | 774,974.93 |
| 10/31/11 | 001244 | Interstate Products Co P.O. Box 72 Pembina ND 58721 | Claim 0059, Payment 18.74956% | 7100-000 | | 242.28 | 774,732.65 |
| 10/31/11 | 001245 | Oklahoma Tax Commision Legal/Bankruptcy Section PO Box 53248 Oklahoma City OK 73152 | Claim 005A, Payment 18.75160% | 7100-000 | | 102.71 | 774,629.94 |
| 10/31/11 | 001246 | Biomet Medical Choice Lock Box Teller Po Box 902 Southbend IN 46636-0902 | Claim 0060, Payment 18.75029% | 7100-000 | | 1,183.97 | 773,445.97 |
| 10/31/11 | 001247 | Smith & Nephew Ortho 1450 Brooks Rd Memphis TN 38116 | Claim 0061, Payment 18.75035% | 7100-000 | | 1,560.79 | 771,885.18 |
| 10/31/11 | 001248 | Fff Enterprises, Inc 41093 County Center Drive Temecula CA 92591 | Claim 0062, Payment 18.75030% | 7100-000 | | 1,543.96 | 770,341.22 |
| 10/31/11 | 001249 | International Bank Of Commerce Kevin Blaney PO Box 657 Oklahoma City OK 73101 | Claim 0063, Payment 18.75027% | 7100-000 | | 154,885.57 | 615,455.65 |
| 10/31/11 | 001250 | Standard Register Company 600 Albany St Dayton OH 45408 | Claim 0064, Payment 18.75035% | 7100-000 | | 1,133.20 | 614,322.45 |
| 10/31/11 | 001251 | Corporate Express Office Producs Attn Leal Department One Enivornmental Way Broomfield CO 80021 | Claim 0065, Payment 18.75029% | 7100-000 | | 2,241.37 | 612,081.08 |
| 10/31/11 | 001252 | Stryker Instruments c/o Lori L Purkey Esq 444 W Michigan Ave Kalamazoo MI 49007 | Claim 0069, Payment 18.75029% | 7100-000 | | 1,468.50 | 610,612.58 |
| * 10/31/11 | 001253 | Synthes USA Reed Smith LLP 2500 One Liberty Place Philidelphia PA 19103 | Claim 0070, Payment 18.75038% | 7100-000 | | 744.00 | 609,868.58 |
| 10/31/11 | 001254 | Immucor | Claim 0071, Payment 18.75022% | 7100-000 | | 2,236.77 | 607,631.81 |

Ver: 16.06a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    41

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867  -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | 001255 | 3130 Gateway Dr Norcross GA 30091 Armstrong PO Box 700 Lincolnshire IL 60069-0700 | Claim 0072, Payment 18.75047% | 7100-000 | | 200.15 | 607,431.66 |
| 10/31/11 | 001256 | McKesson Medical Surgical Inc c/o Neil J Orleans Esq 1201 Elm Street Suite 4800 Dallas TX 75270 | Claim 0073, Payment 18.75028% | 7100-000 | | 5,746.89 | 601,684.77 |
| * 10/31/11 | 001257 | Fadler Foodservice Dist. P.O. Box 472306 Tulsa OK 74147 | Claim 0074, Payment 18.75017% | 7100-000 | | 1,966.73 | 599,718.04 |
| 10/31/11 | 001258 | Language Line Services P.O. Box 16012 Monterey CA 93942 | Claim 0075, Payment 18.75059% | 7100-000 | | 139.42 | 599,578.62 |
| 10/31/11 | 001259 | American Telcom Inc 4412 Se 29Th Suite 200 Oklahoma City OK 73115 | Claim 0079, Payment 18.75028% | 7100-000 | | 1,355.27 | 598,223.35 |
| 10/31/11 | 001260 | Eastman Kodak Company 343 State Street Rochester NY 14650 | Claim 0080, Payment 18.75035% | 7100-000 | | 2,327.37 | 595,895.98 |
| 10/31/11 | 001261 | Wyeth Pharmaceuticals att: Rosemary Chandler PO Box 841 Paoli PA 19301-0841 | Claim 0081, Payment 18.75032% | 7100-000 | | 2,822.86 | 593,073.12 |
| 10/31/11 | 001262 | Carrier Corporation PO Box 4808 Bldg TR-S Syracuse NY 13221 | Claim 0082, Payment 18.74996% | 7100-000 | | 295.25 | 592,777.87 |
| 10/31/11 | 001263 | Radiological Physics Assoc 2808 Kensington Terrace Edmond OK 73013 | Claim 0084, Payment 18.75041% | 7100-000 | | 567.20 | 592,210.67 |
| 10/31/11 | 001264 | Marks Plumbing PO Box 121554 Ft Worth TX 76121-1554 | Claim 0085, Payment 18.74849% | 7100-000 | | 92.85 | 592,117.82 |
| 10/31/11 | 001265 | St John Companies 25167 Anza Drive Valiencia CA 91355 | Claim 0086, Payment 18.75016% | 7100-000 | | 1,248.23 | 590,869.59 |
| 10/31/11 | 001266 | Healthcare Professional PO Box 318 Ellis KS 67637 | Claim 0087, Payment 18.75022% | 7100-000 | | 730.55 | 590,139.04 |
| * 10/31/11 | 001267 | Kathy Shupe 717 E Indian Trial #5 Chandler OK 74834 | Claim 0089, Payment 18.75062% | 7100-000 | | 188.50 | 589,950.54 |
| * 10/31/11 | 001268 | Virtual Radiologic Consultants 5995 Opus Parkway Suite 200 Minneapolis MN 55343 | Claim 0090, Payment 18.75025% | 7100-000 | | 4,903.19 | 585,047.35 |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   42

Exhibit 9

| Case No: | 06-12867  -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
|  |  | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 |  |  |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): |  |
|  |  | Separate Bond (if applicable): | $  2,500,000.00 |

| 1 | 2 | 3 | 4 |  | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | 001269 | Pitney Bowes Credit Corp<br>Att Recovery Dept<br>27 Waterview Dr<br>Shelton CT 06484-4361 | Claim 0091, Payment 18.75032% | 7100-000 |  | 852.32 | 584,195.03 |
| 10/31/11 | 001270 | Radiation Consultants<br>301 Carmel Valley Way<br>Edmond OK 73003 | Claim 0092, Payment 18.75013% | 7100-000 |  | 703.13 | 583,491.90 |
| 10/31/11 | 001271 | Diagnostic Laboratory Of Oklahoma<br>1201 S Collegeville Rd<br>Collegville PA 19426 | Claim 0094, Payment 18.75028% | 7100-000 |  | 12,159.69 | 571,332.21 |
| 10/31/11 | 001272 | Baxter Healthcare<br>PO Box 730531<br>Dallas TX 75373 | Claim 0095, Payment 18.75029% | 7100-000 |  | 4,892.54 | 566,439.67 |
| 10/31/11 | 001273 | Tri Anim Health Services Inc<br>PO Box 923430<br>Sylmar CA 91392 | Claim 0096, Payment 18.75003% | 7100-000 |  | 361.12 | 566,078.55 |
| 10/31/11 | 001274 | UPS<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 4396<br>Timonium Maryland 21094 | Claim 0097, Payment 18.74974% | 7100-000 |  | 91.81 | 565,986.74 |
| 10/31/11 | 001275 | B-Llne, LLCIClngular Wireless LLC<br>Mall Stop 550<br>21 01 Fourth Ave., Sulte 1030<br>Seattle, WA 98121 | Claim 0099, Payment 18.75316% | 7100-000 |  | 48.19 | 565,938.55 |
| 10/31/11 | 001276 | OG&E Electric Services<br>PO Box 321<br>Oklahoma City OK 73101 | Claim 0100, Payment 18.75027% | 7100-000 |  | 20,473.74 | 545,464.81 |
| 10/31/11 | 001277 | Oscar J. Boldt Construction Company<br>c/o Ross A. Plourde<br>McAfee & Taft, A Professional Corporatio<br>211 North Robinson, Tenth Floor<br>Oklahoma City, OK 73102 | Claim 0102A, Payment 18.75027% | 7100-000 |  | 95,608.03 | 449,856.78 |
| 10/31/11 | 001278 | Boston Scientific<br>One Bost Scientific Place<br>Natick MA 01760 | Claim 0103, Payment 18.75025% | 7100-000 |  | 5,738.86 | 444,117.92 |
| 10/31/11 | 001279 | Utility Rebate Consultants<br>2526 East 71St St, Suit<br>E<br>Tulsa OK 74136 | Claim 0104, Payment 18.75024% | 7100-000 |  | 1,032.21 | 443,085.71 |
| 10/31/11 | 001280 | Installation Solutions<br>PO Box 1792<br>Allen TX 75013 | Claim 0105, Payment 18.75056% | 7100-000 |  | 337.51 | 442,748.20 |
| 10/31/11 | 001281 | Costigan & Associates, Inc.<br>304 S. Ramblin Oaks<br>Moore OK 73160 | Claim 0106, Payment 18.75027% | 7100-000 |  | 26,075.71 | 416,672.49 |
| 10/31/11 | 001282 | Hill-Rom<br>1069 St Rd 46E<br>Batesville IN 47006 | Claim 0107, Payment 18.75032% | 7100-000 |  | 1,452.73 | 415,219.76 |
| 10/31/11 | 001283 | Clearwater Enterprises, Llc | Claim 0108, Payment 18.75026% | 7100-000 |  | 6,964.94 | 408,254.82 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/31/11 | 001284 | P.O. Box 26706 Section 109 Oklahoma City OK 73126 Midwest Maintenance Inc 301 NW 63rd Street Ste 400 Oklahoma City OK 73116 | Claim 0109, Payment 18.75039% | 7100-000 | | 817.86 | 407,436.96 |
| 10/31/11 | 001285 | Angelica Textile Service c/o Angelica Corp 424 S Woods Mill Rd Chesterfield MO 63017 | Claim 0110, Payment 18.75027% | 7100-000 | | 10,981.70 | 396,455.26 |
| 10/31/11 | 001286 | W.W. Grainger Inc 7300 N Melvina Ave M240 Niles IL 60714-3998 | Claim 0112, Payment 18.75039% | 7100-000 | | 212.62 | 396,242.64 |
| 10/31/11 | 001287 | Dade Behring Inc Attn Yesim Brisbane Glasgow Business Community - Bldg 500 PO Box 6101 - Mail Stop 802 Newark DE 19714-6101 | Claim 0113, Payment 18.75025% | 7100-000 | | 7,156.19 | 389,086.45 |
| 10/31/11 | 001288 | Oklahoma Blood Institute 1001 N. Lincoln Blvd Oklahoma City OK 73104 | Claim 0114, Payment 18.75027% | 7100-000 | | 16,957.56 | 372,128.89 |
| 10/31/11 | 001289 | Natus Medical Dept. 33768 P.O. Box 39000 San Francisco CA 94139 | Claim 0115, Payment 18.75035% | 7100-000 | | 133.03 | 371,995.86 |
| 10/31/11 | 001290 | Phillips Medical Systems 3000 Mintteman Rd Andover MA 01810 | Claim 0118, Payment 18.74996% | 7100-000 | | 278.27 | 371,717.59 |
| 10/31/11 | 001291 | Dade Behring PO BOX 6101 Mailstop 802 Newark DE 19714-6101 | Claim 0119, Payment 18.75027% | 7100-000 | | 61,141.02 | 310,576.57 |
| 10/31/11 | 001292 | Dade Behring PO BOX 6101 Mailstop 802 Newark DE 19714-6101 | Claim 0120, Payment 18.75027% | 7100-000 | | 7,101.15 | 303,475.42 |
| 10/31/11 | 001293 | Zimmer PO Box 708 Warsaw IN 46581-0708 | Claim 0121, Payment 18.75042% | 7100-000 | | 1,211.47 | 302,263.95 |
| 10/31/11 | 001294 | PC Connections Sales Corp c/o Stevne E Grill Devine, Millimet & Branch 111 Amherst St Manchester NH 03101 | Claim 0122, Payment 18.75022% | 7100-000 | | 2,460.19 | 299,803.76 |
| 10/31/11 | 001295 | Surgical Specialists of Oklahoma, PLLC 1000 W. wilshire Blvd Oklahoma City OK 73116 | Claim 0123, Payment 18.75028% | 7100-000 | | 9,375.14 | 290,428.62 |
| 10/31/11 | 001296 | US Surgical 150 Glover Ave Norwalk CT 06886 | Claim 0124, Payment 18.75027% | 7100-000 | | 2,390.66 | 288,037.96 |
| 10/31/11 | 001297 | Air Liquide USA LLC | Claim 0125, Payment 18.75031% | 7100-000 | | 975.56 | 287,062.40 |

Ver: 16.06a

**FORM 2**

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867  -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | 001298 | PO Box 460229<br>Houston TX 77056-8229<br>Thomas Brothers Produce<br>3100 N.I-35 Service Rd.<br>Oklahoma City OK 73111 | Claim 0126, Payment 18.75024% | 7100-000 | | 2,172.48 | 284,889.92 |
| 10/31/11 | 001299 | Cytyc Surgical Products<br>Attn Meridith Singleton<br>Finance - Third Floor<br>250 Campus Drive<br>Marlborough MA 01752 | Claim 0127, Payment 39.10301% | 7100-000 | | 15,116.21 | 269,773.71 |
| 10/31/11 | 001300 | Medtronic USA<br>3850 Victoria Street N<br>MS V215<br>Shoreview MN 55126 | Claim 0128, Payment 18.75012% | 7100-000 | | 94.90 | 269,678.81 |
| 10/31/11 | 001301 | Healthcare Management Systems, Inc.<br>3102 West End Ave<br>Suite 400<br>Nashville TN 37203 | Claim 0131, Payment 18.75027% | 7100-000 | | 6,447.78 | 263,231.03 |
| 10/31/11 | 001302 | Isolate Inc.<br>P.O. Box 40794<br>Houston TX 77240 | Claim 0132, Payment 18.75031% | 7100-000 | | 599.71 | 262,631.32 |
| 10/31/11 | 001303 | Marks Plumbing<br>PO Box 121554<br>Ft Worth TX 76121-1554 | Claim 0133, Payment 18.74899% | 7100-000 | | 93.04 | 262,538.28 |
| 10/31/11 | 001304 | Automatic Fire Control, Inc.<br>1708 Se 22Nd St.<br>Oklahoma City OK 73129 | Claim 0135, Payment 18.74815% | 7100-000 | | 25.34 | 262,512.94 |
| 10/31/11 | 001305 | City Of Moore<br>P.O. Box 6830<br>Moore OK 73153 | Claim 0136, Payment 18.75023% | 7100-000 | | 874.01 | 261,638.93 |
| 10/31/11 | 001306 | Worth Hydrochem Of Okla, Inc<br>P.O. Box 6447<br>Norman OK 73070 | Claim 0137, Payment 18.75000% | 7100-000 | | 30.00 | 261,608.93 |
| 10/31/11 | 001307 | Sizewise Rentals<br>PO Box 320<br>Ellis KS 67637 | Claim 0138, Payment 18.74925% | 7100-000 | | 62.18 | 261,546.75 |
| 10/31/11 | 001308 | Corporate Express Office Producs<br>Attn Leal Department<br>One Enivornmental Way<br>Broomfield CO 80021 | Claim 0139, Payment 18.75029% | 7100-000 | | 2,241.37 | 259,305.38 |
| 10/31/11 | 001309 | Progressive Medical<br>11085 Gravois Industria<br>Cou<br>Saint Louis MO 63128 | Claim 0140, Payment 18.75030% | 7100-000 | | 979.00 | 258,326.38 |
| * 10/31/11 | 001310 | Precision Biomedical Llc<br>1825 E Plano Parkway<br>Suite 180<br>Plano TX 75074 | Claim 0141, Payment 18.75041% | 7100-000 | | 201.16 | 258,125.22 |
| 10/31/11 | 001311 | Healthcare Professional | Claim 0142, Payment 18.75022% | 7100-000 | | 730.55 | 257,394.67 |

Ver: 16.06a

**FORM 2**

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/31/11 | 001312 | PO Box 318<br>Ellis KS 67637<br>Alimed Inc<br>297 High Street<br>Dedham MA 02026 | Claim 0143, Payment 18.75019% | 7100-000 | | 121.67 | 257,273.00 |
| 10/31/11 | 001313 | Gray & Company, Pc<br>629 24Th Avenue Sw<br>Norman OK 73069 | Claim 0144, Payment 18.75023% | 7100-000 | | 3,281.29 | 253,991.71 |
| 10/31/11 | 001314 | Vital Systems Of Oklahoma<br>1106 E Hwy 152 - Suite 2<br>Mustang OK 73064 | Claim 0145, Payment 18.75046% | 7100-000 | | 609.39 | 253,382.32 |
| 10/31/11 | 001315 | Stewart F Grossman<br>101 Arch Street 9th Floor<br>Boston MA 02110 | Claim 0146, Payment 18.75031% | 7100-000 | | 1,053.04 | 252,329.28 |
| 10/31/11 | 001316 | Heartland Medical Specialty<br>14633 W. 95Th Street<br>Lenexa KS 66215 | Claim 0147, Payment 18.75093% | 7100-000 | | 100.91 | 252,228.37 |
| 10/31/11 | 001317 | Gcx<br>P.O. Box 1410<br>Suisun City CA 94585 | Claim 0148, Payment 18.75030% | 7100-000 | | 1,190.88 | 251,037.49 |
| 10/31/11 | 001318 | Disaster Mangement Systems<br>2651 Pomona Blvd<br>Pomona CA 91768 | Claim 0150, Payment 18.75089% | 7100-000 | | 211.09 | 250,826.40 |
| 10/31/11 | 001319 | Adeza Biomedical<br>Dept. 33701<br>P.O. Box 39000<br>Mail Returned-99999 | Claim 0151, Payment 18.75015% | 7100-000 | | 1,249.39 | 249,577.01 |
| 10/31/11 | 001320 | US Bancorp Business Equipment Finance<br>Group<br>1310 Madrid Street Suite 100<br>Marshall MN 56258 | Claim 0152, Payment 18.75039% | 7100-000 | | 1,079.61 | 248,497.40 |
| * 10/31/11 | 001321 | Sourceone-Dallas<br>Sourceone Healthcare Tech.<br>Po Box 730386<br>Dallas TX 75373-0386 | Claim 0154, Payment 18.75033% | 7100-000 | | 468.55 | 248,028.85 |
| 10/31/11 | 001322 | Slrs Sign Language Res Svc<br>9500 Westgate Rd<br>Ste 2<br>Oklahoma City OK 73162 | Claim 0155, Payment 18.74444% | 7100-000 | | 16.87 | 248,011.98 |
| * 10/31/11 | 001323 | Trinity Health Trust<br>P.O. Box 26243<br>Oklahoma City OK 73126 | Claim 0156, Payment 18.75333% | 7100-000 | | 28.13 | 247,983.85 |
| 10/31/11 | 001324 | Sanofi Pasteur Inc<br>Discovery Drive<br>Swiftwater PA 18370 | Claim 0157, Payment 18.75023% | 7100-000 | | 2,070.17 | 245,913.68 |
| 10/31/11 | 001325 | Cooper Surgical<br>95 Corporate Drive<br>Trumbull CT 06611 | Claim 0159, Payment 18.75017% | 7100-000 | | 134.66 | 245,779.02 |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

**Exhibit 9**

Case No:       06-12867  -WV

Case Name:    MOORE MEDICAL CENTER, LLC

Taxpayer ID No:    *******8911

For Period Ending:    05/07/12

Trustee Name:       DOUGLAS N. GOULD

Bank Name:          BANK OF AMERICA

Account Number / CD #:    *******5222  GENERAL CHECKING

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 2,500,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/31/11 | 001326 | Oklahoma Business Forms<br>3848 N.W. 10Th<br>Oklahoma City OK 73137 | Claim 0160, Payment 18.75035% | 7100-000 | | 670.64 | 245,108.38 |
| * | 10/31/11 | 001327 | Hiland/Ge<br>P.O. Box 1401<br>Norman OK 73070 | Claim 0161, Payment 18.75031% | 7100-000 | | 378.16 | 244,730.22 |
| | 10/31/11 | 001328 | Simplex Grinnell<br>50 Technology Drive<br>Westminster MA 01441 | Claim 0162, Payment 18.75027% | 7100-000 | | 42.70 | 244,687.52 |
| * | 10/31/11 | 001329 | Baxter Healthcare<br>1 Baxter Parkway<br>Deerfield IL 60015 | Claim 0164, Payment 18.75027% | 7100-000 | | 4,792.59 | 239,894.93 |
| * | 10/31/11 | 001330 | Soma Technology, Inc<br>1486 Highland Ave<br>Unit 3<br>Cheshire CT 06410 | Claim 0165, Payment 18.74934% | 7100-000 | | 89.11 | 239,805.82 |
| * | 10/31/11 | 001331 | Heather Goodacre<br>9316 Checkerbloom Dr<br>Oklahoma City OK 73165 | Claim 0170, Payment 18.75145% | 7100-000 | | 80.83 | 239,724.99 |
| | 10/31/11 | 001332 | Lma North America<br>PO Box 51275<br>Los Angeles CA 90051 | Claim 0171, Payment 18.74994% | 7100-000 | | 184.43 | 239,540.56 |
| | 10/31/11 | 001333 | The Butler, LLC<br>c/o Tadd J. P. Bogan<br>15 East 5th Street;Suite 3800<br>Tulsa, OK 74103 | Claim 0172, Payment 18.75026% | 7100-000 | | 8,093.94 | 231,446.62 |
| | 10/31/11 | 001334 | Cr Bard Inc<br>PO Box 75767<br>Charlotte NC 28275 | Claim 0173, Payment 18.75029% | 7100-000 | | 7,355.03 | 224,091.59 |
| | 10/31/11 | 001335 | Ward, D. Gant Ph.D.<br>520 S. Telephone Road<br>Suite 201<br>Moore OK 73160 | Claim 0174, Payment 18.75068% | 7100-000 | | 410.64 | 223,680.95 |
| | 10/31/11 | 001336 | Johnson And Johnson<br>5972 Collections Ctr Dr<br>Chicago IL 60693 | Claim 0177, Payment 18.75027% | 7100-000 | | 11,543.59 | 212,137.36 |
| * | 10/31/11 | 001337 | Hand Innovation Futurtek<br>P.O. Box 9610<br>Mail Returned-99999 | Claim 0180, Payment 18.75006% | 7100-000 | | 781.69 | 211,355.67 |
| | 10/31/11 | 001338 | Becton Dickinson & Co<br>1 Becton Drive<br>Franklin Lakes NJ 07417 | Claim 0183, Payment 18.75032% | 7100-000 | | 807.85 | 210,547.82 |
| | 10/31/11 | 001339 | Brown, Donald<br>3501 Oakdale Forest Rd<br>Edmond OK 73013 | Claim 0184, Payment 18.74613% | 7100-000 | | 27.24 | 210,520.58 |
| | 10/31/11 | 001340 | Lifecell<br>One Millennium Way<br>Branchburg NJ 08876 | Claim 0185, Payment 18.75014% | 7100-000 | | 660.38 | 209,860.20 |

Ver: 16.06a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

**Exhibit 9**

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | 001341 | XactiMed, Inc.<br>c/o James Billingsley, Esq.<br>Hughes & Luce LLP<br>1717 Main Street, Suite 2800<br>DAllas, Texas 75201 | Claim 0190, Payment 18.75034% | 7100-000 | | 2,383.66 | 207,476.54 |
| 10/31/11 | 001342 | Olympus America Inc<br>3500 Corporate Parkway<br>Center Valley PA 18034 | Claim 0191, Payment 18.74996% | 7100-000 | | 267.35 | 207,209.19 |
| 10/31/11 | 001343 | Passport Health Communications Inc<br>PO Box 635527<br>Cincinnati OH 42563-5527 | Claim 0192, Payment 18.75029% | 7100-000 | | 1,124.83 | 206,084.36 |
| 10/31/11 | 001344 | Abbott Laboratories<br>P Thompson D345 J23<br>200 Abbott Park Road<br>Abbott Park IL 60061-6165 | Claim 050A, Payment 18.75028% | 7100-000 | | 2,711.47 | 203,372.89 |
| 10/31/11 | 001345 | TSG Equipment LLC<br>Crowe & Dunlevy, P.C.<br>Judy Hamilton Morse<br>20 North Broadway, Suite 1800<br>Oklahoma City, OK 73102 | Claim 166A, Payment 18.75027% | 7100-000 | | 59,747.00 | 143,625.89 |
| 10/31/11 | 001346 | Apex Practice Management, LLC<br>Judy Morse<br>Crowe & Dunlevy<br>1800 North Broadway, Suite 1800<br>Mail Returned-99999 | Claim 167A, Payment 18.75027% | 7100-000 | | 30,613.37 | 113,012.52 |
| 10/31/11 | 001347 | TSG, Inc.<br>3555 NW 58th Street<br>Suite 1000<br>Oklahoma City OK 73112 | Claim 186A, Payment 18.75027% | 7100-000 | | 111,106.97 | 1,905.55 |
| 10/31/11 | 001348 | Internal Revenue Service<br>210 E. Earll Drive<br>Phoenix AZ 85012-2626 | Claim 83-2, Payment 18.75037% | 7100-000 | | 1,643.32 | 262.23 |
| 10/31/11 | 001349 | Jason Joseph<br>480 Hickory Dr.<br>Choctaw, OK  73020 | Claim P007, Payment 18.74937% | 7100-000 | | 260.35 | 1.88 |
| 10/31/11 | 001350 | United States Bankruptcy Court<br>OK | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #     DIVIDEND<br>============================<br>=<br>  66       0036       1.88 | <br><br><br><br><br>7100-001 | | 1.88 | 0.00 |
| * 03/27/12 | 001196 | A To Z Signage<br>2104 Bandit POint<br>Mail Returned-99999 | Claim 0003, Payment 18.74773% | 7100-000 | | -15.51 | 15.51 |
| * 03/27/12 | 001202 | Precision Biomedical Llc<br>1825 E Plano Parkway<br>Suite 180<br>Plano TX 75074 | Claim 0010, Payment 18.75041% | 7100-000 | | -201.16 | 216.67 |
| * 03/27/12 | 001203 | Kinetikos Medical, Inc | Claim 0011, Payment 18.75097% | 7100-000 | | -290.19 | 506.86 |

Ver: 16.06a

**FORM 2**

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |

| | | |
|---|---|---|
| Trustee Name: | DOUGLAS N. GOULD | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******5222  GENERAL CHECKING | |

| | |
|---|---|
| Taxpayer ID No: | *******8911 |
| For Period Ending: | 05/07/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6005 Hidden Valley Road | | | | | |
| | | Suite 180 | | | | | |
| | | Mail Returned-99999 | | | | | |
| * 03/27/12 | 001214 | Instrumed Inc | Claim 0022, Payment 18.75000% | 7100-000 | | -227.52 | 734.38 |
| | | 19495 144Th Ave NE, B-210 | | | | | |
| | | Woodinville WA 98072 | | | | | |
| * 03/27/12 | 001219 | Soma Technology, Inc | Claim 0027, Payment 18.74934% | 7100-000 | | -89.11 | 823.49 |
| | | 1486 Highland Ave | | | | | |
| | | Unit 3 | | | | | |
| | | Cheshire CT 06410 | | | | | |
| * 03/27/12 | 001242 | Madison, Vanester | Claim 0057, Payment 18.75000% | 7100-000 | | -199.50 | 1,022.99 |
| | | 10304 Koch Drive | | | | | |
| | | Midwest City OK 73130 | | | | | |
| * 03/27/12 | 001253 | Synthes USA | Claim 0070, Payment 18.75038% | 7100-000 | | -744.00 | 1,766.99 |
| | | Reed Smith LLP | | | | | |
| | | 2500 One Liberty Place | | | | | |
| | | Philidelphia PA 19103 | | | | | |
| * 03/27/12 | 001257 | Fadler Foodservice Dist. | Claim 0074, Payment 18.75017% | 7100-000 | | -1,966.73 | 3,733.72 |
| | | P.O. Box 472306 | | | | | |
| | | Tulsa OK 74147 | | | | | |
| * 03/27/12 | 001267 | Kathy Shupe | Claim 0089, Payment 18.75062% | 7100-000 | | -188.50 | 3,922.22 |
| | | 717 E Indian Trial #5 | | | | | |
| | | Chandler OK 74834 | | | | | |
| * 03/27/12 | 001268 | Virtual Radiologic Consultants | Claim 0090, Payment 18.75025% | 7100-000 | | -4,903.19 | 8,825.41 |
| | | 5995 Opus Parkway | | | | | |
| | | Suite 200 | | | | | |
| | | Minneapolis MN 55343 | | | | | |
| * 03/27/12 | 001284 | Midwest Maintenance Inc | Claim 0109, Payment 18.75039% | 7100-000 | | -817.86 | 9,643.27 |
| | | 301 NW 63rd Street Ste 400 | | | | | |
| | | Oklahoma City OK 73116 | | | | | |
| * 03/27/12 | 001310 | Precision Biomedical Llc | Claim 0141, Payment 18.75041% | 7100-000 | | -201.16 | 9,844.43 |
| | | 1825 E Plano Parkway | | | | | |
| | | Suite 180 | | | | | |
| | | Plano TX 75074 | | | | | |
| * 03/27/12 | 001321 | Sourceone-Dallas | Claim 0154, Payment 18.75033% | 7100-000 | | -468.55 | 10,312.98 |
| | | Sourceone Healthcare Tech. | | | | | |
| | | Po Box 730386 | | | | | |
| | | Dallas TX 75373-0386 | | | | | |
| * 03/27/12 | 001323 | Trinity Health Trust | Claim 0156, Payment 18.75333% | 7100-000 | | -28.13 | 10,341.11 |
| | | P.O. Box 26243 | | | | | |
| | | Oklahoma City OK 73126 | | | | | |
| * 03/27/12 | 001327 | Hiland/Ge | Claim 0161, Payment 18.75031% | 7100-000 | | -378.16 | 10,719.27 |
| | | P.O. Box 1401 | | | | | |
| | | Norman OK 73070 | | | | | |
| * 03/27/12 | 001329 | Baxter Healthcare | Claim 0164, Payment 18.75027% | 7100-000 | | -4,792.59 | 15,511.86 |
| | | 1 Baxter Parkway | | | | | |
| | | Deerfield IL 60015 | | | | | |
| * 03/27/12 | 001330 | Soma Technology, Inc | Claim 0165, Payment 18.74934% | 7100-000 | | -89.11 | 15,600.97 |
| | | 1486 Highland Ave | | | | | |

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  49

Exhibit 9

| | |
|---|---|
| Case No: | 06-12867  -WV |
| Case Name: | MOORE MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |

Taxpayer ID No:  *******8911
For Period Ending:  05/07/12

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,500,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/27/12 | 001331 | Unit 3<br>Cheshire CT 06410<br>Heather Goodacre<br>9316 Checkerbloom Dr<br>Oklahoma City OK 73165 | Claim 0170, Payment 18.75145% | 7100-000 | | -80.83 | 15,681.80 |
| * 03/27/12 | 001337 | Hand Innovation Futurtek<br>P.O. Box 9610<br>Mail Returned-99999 | Claim 0180, Payment 18.75006% | 7100-000 | | -781.69 | 16,463.49 |
| 03/27/12 | 001351 | U. S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor<br>Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>A To Z Signage<br>2104 Bandit POint<br>Mail Returned-99999<br>(Orig Ck#1196) | 7100-000 | | 15.51 | 16,447.98 |
| 03/27/12 | 001352 | U. S. Bankruptcy Court Clerk<br>215 Dean A McGee, 1st Floor<br>Oklahoma CIty, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>Precision Biomedical Llc<br>1825 E Plano Parkway<br>Suite 180<br>Plano TX 75074<br>(Org. Ck # 1202) | 7100-000 | | 201.16 | 16,246.82 |
| 03/27/12 | 001353 | U. S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor<br>Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>Kinetikos Medical, Inc<br>6005 Hidden Valley Road<br>Suite 180<br>Mail Returned-99999<br>(Orig Ck # 1203) | 7100-000 | | 290.19 | 15,956.63 |
| 03/27/12 | 001354 | U.S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor<br>Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>Instrumed Inc<br>19495 144Th Ave NE, B-210<br>Woodinville WA 98072<br>(Orig Ck# 1214) | 7100-000 | | 227.52 | 15,729.11 |
| 03/27/12 | 001355 | U. S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor<br>Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>Soma Technology, Inc<br>1486 Highland Ave<br>Unit 3<br>Cheshire CT 06410<br>(Org. Ck# 1219) | 7100-000 | | 89.11 | 15,640.00 |
| 03/27/12 | 001356 | U. S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor<br>Oklahoma City, OK 73102 | UNCLAIMED FUNDS TO THE CLERK<br>Madison, Vanester<br>10304 Koch Drive<br>Midwest City OK 73130<br>(Orig. CK#1242) | 7100-000 | | 199.50 | 15,440.50 |
| 03/27/12 | 001357 | U. S. Bankruptcy Court Clerk<br>215 Dean A McGee Ave.<br>Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>Synthes USA<br>Reed Smith LLP<br>2500 One Liberty Place<br>Philidelphia PA 19103<br>(Orig. Ck# 1257) | 7100-000 | | 744.00 | 14,696.50 |
| 03/27/12 | 001358 | U. S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor | UNCLAIMED FUNDS TO THE CLERK<br>Fadler Foodservice Dist. | 7100-000 | | 1,966.73 | 12,729.77 |

PFORM24 **UST Form 101-7-TDR (5/1/2011)** *(Page: 77)*

Ver: 16.06a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    50

Exhibit 9

| | | |
|---|---|---|
| Case No: | 06-12867 -WV | |
| Case Name: | MOORE MEDICAL CENTER, LLC | |
| | | |
| Taxpayer ID No: | *******8911 | |
| For Period Ending: | 05/07/12 | |

| | |
|---|---|
| Trustee Name: | DOUGLAS N. GOULD |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5222  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Oklahoma City, OK  73102 | P.O. Box 472306 <br> Tulsa OK 74147 <br> (Orig. Ck# 1257) | | | | |
| 03/27/12 | 001359 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Kathy Shupe <br> 717 E Indian Trial #5 <br> Chandler OK 74834 <br> (Orig. Ck# 1267) | 7100-000 | | 188.50 | 12,541.27 |
| 03/27/12 | 001360 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Virtual Radiologic Consultants <br> 5995 Opus Parkway <br> Suite 200 <br> Minneapolis MN 55343 <br> (Orig Ck# 1268) | 7100-000 | | 4,903.19 | 7,638.08 |
| 03/27/12 | 001361 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Midwest Maintenance Inc <br> 301 NW 63rd Street Ste 400 <br> Oklahoma City OK 73116 <br> (Orig Ck# 1284) | 7100-000 | | 817.86 | 6,820.22 |
| 03/27/12 | 001362 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Precision Biomedical Llc <br> 1825 E Plano Parkway <br> Suite 180 <br> Plano TX 75074 <br> (Orig Ck# 1310) | 7100-000 | | 201.16 | 6,619.06 |
| 03/27/12 | 001363 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Sourceone-Dallas <br> Sourceone Healthcare Tech. <br> Po Box 730386 <br> Dallas TX 75373-0386 <br> (Orig. Ck# 1321) | 7100-000 | | 468.55 | 6,150.51 |
| 03/27/12 | 001364 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Trinity Health Trust <br> P.O. Box 26243 <br> Oklahoma City OK 73126 <br> (Orig. Ck# 1323) | 7100-000 | | 28.13 | 6,122.38 |
| 03/27/12 | 001365 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma CIty, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Hiland/Ge <br> P.O. Box 1401 <br> Norman OK 73070 <br> (Orig. Ck#1327) | 7100-000 | | 378.16 | 5,744.22 |
| 03/27/12 | 001366 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma CIty, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Baxter Healthcare <br> 1 Baxter Parkway <br> Deerfield IL 60015  (Orig Ck # 1329) | 7100-000 | | 4,792.59 | 951.63 |
| 03/27/12 | 001367 | U. S. Bankruptcy Court Clerk <br> 215 Dean A. McGee, 1st Floor <br> Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK <br> Soma Technology, Inc <br> 1486 Highland Ave <br> Unit 3 | 7100-000 | | 89.11 | 862.52 |

Ver: 16.06a

**FORM 2**

Page:    51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-12867 -WV | Trustee Name: | DOUGLAS N. GOULD |
| Case Name: | MOORE MEDICAL CENTER, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5222  GENERAL CHECKING |
| Taxpayer ID No: | *******8911 | | |
| For Period Ending: | 05/07/12 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/27/12 | 001368 | U. S. Bankruptcy Court Clerk<br>215 Dean A McGee, 1st Floor<br>Oklahoma City, OK  73102 | Cheshire CT 06410 (Orig. Ck# 1330)<br>UNCLAIMED FUNDS TO THE CLERK<br>Heather Goodacre<br>9316 Checkerbloom Dr<br>Oklahoma City OK 73165  (Orig. Ck#1331) | 7100-000 | | 80.83 | 781.69 |
| 03/27/12 | 001369 | U. S. Bankruptcy Court Clerk<br>215 Dean A. McGee, 1st Floor<br>Oklahoma City, OK  73102 | UNCLAIMED FUNDS TO THE CLERK<br>Hand Innovation Futurtek<br>P.O. Box 9610<br>Mail Returned-99999  (Orig. Ck# 1337) | 7100-000 | | 781.69 | 0.00 |

**Total Of All Accounts**        **0.00**

Ver: 16.06a